IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | ) | Criminal No.    3:94-CR-328 (DNH) |
| | ) | |
| | ) | |
| | ) | |
| **v.** | ) | |
| | ) | |
| **WALTER DIAZ,** | ) | |
| | ) | |
| | ) | |
| **Defendant,** | ) | |

---

### NOTICE OF APPEAL

PLEASE TAKE NOTICE that the United States of America hereby appeals to the United States Court of Appeals for the Second Circuit from the Decision and Order made and entered by the Honorable David N. Hurd, United States District Judge, Northern District of New York, on the 10th day of June, 2025 (dkt. 843), granting defendant Walter Diaz' motion to clarify; and the Third Amended Judgment entered on the 11th day of June, 2025 (dkt. 846).


Dated: June 27, 2025

JOHN A. SARCONE III
United States Attorney

By:     _/s/ Jonathan S. Reiner_
Jonathan S. Reiner
Assistant United States Attorney
Bar Roll No. 702645

APPEAL,CLOSED

# U.S. District Court
## Northern District of New York – Main Office (Syracuse) [NextGen CM/ECF Release 1.8 (Revision 1.8.3)] (Binghamton)
## CRIMINAL DOCKET FOR CASE #: 3:94–cr–00328–DNH All Defendants

Case title: USA v. Walker et al

Date Filed: 09/19/1994

Date Terminated: 08/15/1996

Assigned to: Judge David N. Hurd

Appeals court case number: 96–1546

**Defendant (1)**

**Tyrone Walker**
*TERMINATED: 08/15/1996*

represented by **Tyrone Walker**
94–A–5258
Attica Correctional Facility
Box 149
Attica, NY 14011
Email:
PRO SE

**Albert J. Millus , Jr.**
Hinman Howard & Kattell, LLP – Binghamton
Office
P.O. Box 5250
80 Exchange Street
700 Security Mutual Building
Binghamton, NY 13902–5250
607–231–6724
Email: amillus@hhk.com
*TERMINATED: 08/15/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Active*
*Fee Status: paid_2023*

**David A. Ruhnke**
Ruhnke, Barrett Law Firm
47 Park Street
Montclair, NJ 07042
973–744–1000
Fax: 973–746–1490
Email: dr@ruhnkeandbarrett.com
*TERMINATED: 08/15/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Inactive–Former PHV*
*Fee Status: none*

**Howard M. Simms**
Office of Howard M. Simms
295 Greenwich Street
New York, NY 10007
212–227–7958
Email:
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

*Bar Status: **Unknown***
*Fee Status: none*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:848(a) and (c) and 18:2 CONTINUING CRIMINAL ENTERPRISE, CONT'D SUBSTANCE (1) | |
| 21:848 (a) and (c), 18:2 CONTINUING CRIMINAL ENTERPRISE (1s) | imprisonment for term of LIFE ; |
| 21:848 (e)(1)(A) & 18:2 CONTINUING CRIMINAL ENTERPRISE–MURDER INTENTIONALLY KILLING OF INDIV. (2) | |
| 21:848 (e)(1)(A) & 18:2 CAUSES/INDUCES/COMMAND KILLING OF INDIV (2s) | imprisonment for term of LIFE ; |
| 21:846 and 841 (a)(1) LIFE IMPR FOR DISTR, DISPENSE CONT'D SUBSTANCE – Cocaine, Schedule II controlled substance & Heroin, Schedule I controlled substance (3) | |
| 21:848(e)(1)(A) & 18:2 & 841(b)(1)(A) – MURDER ( CAUSES/INDUCES/COMMAND KILLING OF INDIV) (3s) | imprisonment for term of LIFE ; |
| 21:841 (a)(1) & 18:2 CONTROLLED SUB–SELL, DISTRIBUTE, OR DISPENSE – Narcotics possession w/intent to distribute cocaine, Schedule II controlled substance (4) | |
| 21:841(a)(1) KNOWINGLY POSSESSION W/INTENT TO DISTRIBUTE COCAINE, SCHEDULE II CONTROLLED SUBSTANCE AND HEROIN, SCHEDULE I CONTROLLED SUBSTANCE ( NARCOTICS ) (4s) | imprisonment for term of LIFE ; |
| 18:924 (c)(1) and 2 MANDATORY PENALTY FOR USE OF A FIREARM (5–6) | |
| 21:841(a)(1) & 18:2 KNOWINGLY POSSESSION W/INTENT TO DISTRIBUTE COCAINE, SCHEDULE II CONTROLLED SUBSTANCE ( NARCOTICS) (5s) | imprisonment for term of 30 years; |
| 18:924 (c)(1) & Section 2 USE OF FIREARMS (6s–7s) | imprisonment for term of 5 years; |

18:922 (g) and 2 UNLAWFUL ACTS –
PRIOR CONVICTION – Possession of
a firearm by a Felon
(7–8)

18:922 (g) & Section 2 KNOWINGLY
POSSES IN AND AFFECTING
COMMERCE A FIREARMS TO WIT
A .22 CALIBER
SEMI–AUTOMATICE PISTOL AND
.38 CALIBER SECURITY
INDUSTRIES REVOLVER
(8s–9s)

imprisonment for term of 10 years.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge David N. Hurd

Appeals court case number: 24–2778
United States Court of Appeals for the
Second Circ

**Defendant (2)**

**Walter Diaz**                          represented by    **Walter Diaz**
*TERMINATED: 08/15/1996*                                  05988–052
*also known as*                                           ALLENWOOD
Eric Rogers                                               U.S. PENITENTIARY
                                                          Inmate Mail/Parcels
                                                          P.O. BOX 3000
                                                          WHITE DEER, PA 17887
                                                          Email:
                                                          PRO SE

                                                          **Yonatan Even**
                                                          Cravath, Swaine & Moore LLP
                                                          Two Manhattan West
                                                          375 Ninth Ave
                                                          New York, NY 10001
                                                          212–474–1000
                                                          Email: yeven@cravath.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: Retained*
                                                          *Bar Status: Active*
                                                          *Fee Status: paid_2024*

                                                          **Carl J. Herman**
                                                          Office of Carl J. Herman
                                                          443 Northfield Avenue
                                                          West Orange, NJ 07052

973–324–1011
Fax: 973–324–1133
Email: cjherman@carlherman.com
*TERMINATED: 08/15/1996*
*Designation: CJA Appointment*
*Bar Status: Inactive–Former PHV*
*Fee Status: none*

**M. Brent Byars**
Cravath, Swaine & Moore LLP
Two Manhattan West
375 Ninth Avenue
New York, NY 10001
212–474–1000
Email: mbyars@cravath.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*
*Bar Status: Active*
*Fee Status: paid_2024*

**Ming–Toy Taylor**
Cravath, Swaine & Moore LLP
Two Manhattan West
375 Ninth Avenue
New York, NY 10001
212–474–1000
Fax: 212–474–3700
Email: mtaylor@cravath.com
*ATTORNEY TO BE NOTICED*
*Bar Status: Active*
*Fee Status: paid_2025*

**Peter A. Orville**
Orville & McDonald Law, P.C.
30 Riverside Drive
Binghamton, NY 13905
607–770–1007
Email: peteropc@gmail.com
*TERMINATED: 08/15/1996*
*Designation: CJA Appointment*
*Bar Status: Active*
*Fee Status: paid_2023*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:848(a) and (c) and 18:2 CONTINUING CRIMINAL ENTERPRISE, CONT'D SUBSTANCE (1) | |
| 21:848 (a) and (c), 18:2 CONTINUING CRIMINAL ENTERPRISE (1s) | Dismissed on motion of the Government. |
| 21:848 (e)(1)(A) & 18:2 CONTINUING CRIMINAL ENTERPRISE–MURDER INTENTIONALLY KILLING OF INDIV. (2) | |
| 21:846 and 841 (a)(1) LIFE IMPR FOR DISTR, DISPENSE CONT'D SUBSTANCE – Cocaine, Schedule II controlled substance & Heroin, Schedule I controlled substance | |

(3)

Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions. The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00.

21:848(e)(1)(A) & 18:2 & 841(b)(1)(A) – MURDER ( CAUSES/INDUCES/COMMAND KILLING OF INDIV)
(3s)

21:841 (a)(1) & 18:2 CONTROLLED SUB–SELL, DISTRIBUTE, OR DISPENSE – Narcotics possession w/intent to distribute cocaine, Schedule II controlled substance
(4)

Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions. The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00.

21:841(a)(1) KNOWINGLY POSSESSION W/INTENT TO DISTRIBUTE COCAINE, SCHEDULE II CONTROLLED SUBSTANCE AND HEROIN, SCHEDULE I CONTROLLED SUBSTANCE ( NARCOTICS )
(4s)

18:924 (c)(1) and 2 MANDATORY PENALTY FOR USE OF A FIREARM
(5–6)

21:841(a)(1) & 18:2 KNOWINGLY POSSESSION W/INTENT TO DISTRIBUTE COCAINE, SCHEDULE II CONTROLLED SUBSTANCE ( NARCOTICS)
(5s)

Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions. The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between

18:922 (g) and 2 UNLAWFUL ACTS – PRIOR CONVICTION – Possession of a firearm by a Felon
(7–8)

February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00.

18:924 (c)(1) & Section 2 USE OF FIREARMS
(7s)

Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions.The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00.

18:922 (g) & Section 2 KNOWINGLY POSSES IN AND AFFECTING COMMERCE A FIREARMS TO WIT A .22 CALIBER SEMI–AUTOMATICE PISTOL AND .38 CALIBER SECURITY INDUSTRIES REVOLVER
(9s)

Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions.The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

21:848 (e)(1)(A) & 18:2 CAUSES/INDUCES/COMMAND KILLING OF INDIV
(2s)

**Disposition**

Found not guilty.

| | |
|---|---|
| 18:924 (c)(1) & Section 2 USE OF FIREARMS (6s) | Found not guilty. |
| 18:922 (g) & Section 2 KNOWINGLY POSSES IN AND AFFECTING COMMERCE A FIREARMS TO WIT A .22 CALIBER SEMI–AUTOMATICE PISTOL AND .38 CALIBER SECURITY INDUSTRIES REVOLVER (8s) | Found not guilty. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge David N. Hurd

Appeals court case number: 96–1544(lead),96–1545,96–15

**Defendant (3)**

| | | |
|---|---|---|
| **Anthony Walker** *TERMINATED: 08/15/1996* *also known as* Tony Walker | represented by | **Anthony Walker** 11025 160th St. Jamaica, NY 11433 Email: PRO SE |
| | | **Brian McMonagle** Office of Brian McMonagle One Penn Square West 30 South 15th Street Suite 701 Philadelphia, PA 19102 215–981–0999 Email: *TERMINATED: 05/17/1996* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* *Bar Status: Inactive–Former PHV* *Fee Status: paid* |
| | | **J. Scott Porter** Office of J. Scott Porter 78 Cayuga Street Seneca Falls, NY 13148 315–568–6136 Fax: 315–568–6206 Email: jscttprtr@yahoo.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* *Bar Status: Active* *Fee Status: paid_2023* |
| | | **Jeremy Gutman** Office of Jeremy Gutman The Woolworth Building |

233 Broadway, Suite 2707
New York, NY 10279
212–644–5200
Fax: 212–732–8486
Email: jeremygutm@aol.com
*TERMINATED: 08/15/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Bar Status: Unknown*
*Fee Status: none*

**Richard M. Allen**
Office of Richard M. Allen
71 State Street
Bache Building – Street Level
Binghamton, NY 13901–3320
607–722–7200
Fax: Fax 607–722–6950
Email:
*TERMINATED: 04/17/1997*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*
*Bar Status: Removed–LR 83.1*
*Fee Status: none*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:848(a) and (c) and 18:2 CONTINUING CRIMINAL ENTERPRISE, CONT'D SUBSTANCE (1) | |
| 21:848 (a) and (c), 18:2 CONTINUING CRIMINAL ENTERPRISE (1s) | Imprisonment for term of 240 Months on Counts 1,3 & 5. Count 4 is vacated. The sentence for Cts 1,3,5 shall run concurrently with each other. The federal sentence shall also run concurrently with any state sentence the Deft is now serving. The Court recommendation to BOP that Deft be committed to Otisville NY, Fort Dix NJ or any other facility close to NY City as possible. Supervised release term of 5 Years on Counts 1,3, & 5 to run concurrently; shall not to possess firearms; Special condition Deft shall participate in abuse treatment program and testing and not to possess firearms. Total Special Assessment $150.00. Deft has been found not guilty on Cts 2,6,7,8 & 9. |
| 21:848 (e)(1)(A) & 18:2 CONTINUING CRIMINAL ENTERPRISE–MURDER INTENTIONALLY KILLING OF INDIV. (2) | Deft found not guilty. |
| 21:846 and 841 (a)(1) LIFE IMPR FOR DISTR, DISPENSE CONT'D SUBSTANCE – Cocaine, Schedule II controlled substance & Heroin, Schedule I controlled substance (3) | |
| 21:848(e)(1)(A) & 18:2 & 841(b)(1)(A) – MURDER ( CAUSES/INDUCES/COMMAND KILLING OF INDIV) | Imprisonment for term of 240 Months on Counts 1,3 & 5. Count 4 is vacated. The sentence for Cts 1,3,5 shall run concurrently with each other. The federal sentence shall also |

(3s)

run concurrently with any state sentence the Deft is now serving. The Court recommendation to BOP that Deft be committed to Otisville NY, Fort Dix NJ or any other facility close to NY City as possible. Supervised release term of 5 Years on Counts 1,3, & 5 to run concurrently; shall not to possess firearms; Special condition Deft shall participate in abuse treatment program and testing and not to possess firearms. Total Special Assessment $150.00. Deft has been found not guilty on Cts 2,6,7,8 & 9.

21:841 (a)(1) & 18:2 CONTROLLED SUB–SELL, DISTRIBUTE, OR DISPENSE – Narcotics possession w/intent to distribute cocaine, Schedule II controlled substance
(4)

Imprisonment for term of 240 Months on Counts 1,3 & 5. Count 4 is vacated. The sentence for Cts 1,3,5 shall run concurrently with each other. The federal sentence shall also run concurrently with any state sentence the Deft is now serving. The Court recommendation to BOP that Deft be committed to Otisville NY, Fort Dix NJ or any other facility close to NY City as possible. Supervised release term of 5 Years on Counts 1,3, & 5 to run concurrently; shall not to possess firearms; Special condition Deft shall participate in abuse treatment program and testing and not to possess firearms. Total Special Assessment $150.00. Deft has been found not guilty on Cts 2,6,7,8 & 9.

21:841(a)(1) KNOWINGLY POSSESSION W/INTENT TO DISTRIBUTE COCAINE, SCHEDULE II CONTROLLED SUBSTANCE AND HEROIN, SCHEDULE I CONTROLLED SUBSTANCE ( NARCOTICS )
(4s)

18:924 (c)(1) and 2 MANDATORY PENALTY FOR USE OF A FIREARM
(5)

Deft found not guilty.

21:841(a)(1) & 18:2 KNOWINGLY POSSESSION W/INTENT TO DISTRIBUTE COCAINE, SCHEDULE II CONTROLLED SUBSTANCE ( NARCOTICS)
(5s)

Imprisonment for term of 240 Months on Counts 1,3 & 5. Count 4 is vacated. The sentence for Cts 1,3,5 shall run concurrently with each other. The federal sentence shall also run concurrently with any state sentence the Deft is now serving. The Court recommendation to BOP that Deft be committed to Otisville NY, Fort Dix NJ or any other facility close to NY City as possible. Supervised release term of 5 Years on Counts 1,3, & 5 to run concurrently; shall not to possess firearms; Special condition Deft shall participate in abuse treatment program and testing and not to possess firearms. Total Special Assessment $150.00. Deft has been found not guilty on Cts 2,6,7,8 & 9.

18:924 (c)(1) and 2 MANDATORY PENALTY FOR USE OF A FIREARM
(6)

Deft found not guilty.

18:922 (g) and 2 UNLAWFUL ACTS – PRIOR CONVICTION – Possession of a firearm by a Felon
(7–8)

Deft found not guilty.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:848 (e)(1)(A) & 18:2 CAUSES/INDUCES/COMMAND KILLING OF INDIV (2s) | |
| 18:924 (c)(1) & Section 2 USE OF FIREARMS (6s–7s) | Deft found not guilty. |
| 18:922 (g) & Section 2 KNOWINGLY POSSES IN AND AFFECTING COMMERCE A FIREARMS TO WIT A .22 CALIBER SEMI–AUTOMATICE PISTOL AND .38 CALIBER SECURITY INDUSTRIES REVOLVER (8s) | |
| 18:922 (g) & Section 2 KNOWINGLY POSSES IN AND AFFECTING COMMERCE A FIREARMS TO WIT A .22 CALIBER SEMI–AUTOMATICE PISTOL AND .38 CALIBER SECURITY INDUSTRIES REVOLVER (9s) | Deft found not guilty. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

**Plaintiff**

| | | |
| --- | --- | --- |
| **USA**<br>*TERMINATED: 08/15/1996* | represented by | **Jonathan S. Reiner**<br>DOJ–USAO<br>445 Broadway<br>Room 218<br>Albany, NY 12207<br>518–618–1625<br>Email: jonathan.reiner@usdoj.gov<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Assistant US Attorney*<br>*Bar Status: Active*<br>*Fee Status: waived_2023*<br><br>**Bernard J. Malone , Jr.**<br>Whiteman, Osterman Law Firm – Albany Office<br>One Commerce Plaza<br>Suite 1900<br>Albany, NY 12210<br>518–487–7600<br>Fax: 518–487–7777 |

Email: bmalone@woh.com
*TERMINATED: 08/24/1998*
*Designation: Retained*
*Bar Status: Active*
*Fee Status: paid_2025*

**Miroslav Lovric**
Office of United States Attorney –
Binghamton
15 Henry Street
319 Federal Building
Binghamton, NY 13901
607–773–2887
Fax: 607–773–2901
Email: paula.briggs@usdoj.gov
*TERMINATED: 08/15/1996*
*Designation: Retained*
*Bar Status: **Inactive (USDC)***
*Fee Status: none*

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 09/19/1994 | 1 | INDICTMENT as to Sealed Deft. (1) Sealed Deft. (2) and Sealed Deft. (3) on count(s) 1, 2, 3, 4, 5–6, 7–8 w/SEALING ORDER; TJM dd 9–19–94 (pta) Unsealed on 10/18/1994. (jmb) (ztc, ). (Entered: 09/20/1994) |
| 09/19/1994 | 2 | Minute entry as to Sealed Deft. 1, Sealed Deft. 2, Sealed Deft. 3 : HANDING UP (1) INDICTMENT HELD 9–19–94 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman; Miroslav Lovric AUSA for Govt; Grand Jury Foreman as stated. Court accepts same for filing. Sealing Order signed by Judge. Arrest Warrants issued. (pta) (Entered: 09/20/1994) |
| 09/19/1994 | | Arrest WARRANT issued as to Sealed Deft. 1, Sealed Deft. 2, Sealed Deft. 3 (plp) (Entered: 09/21/1994) |
| 10/04/1994 | 3 | SEALED DOCUMENT as to Sealed Deft. 1; TJM dd 10–04–94 re: Govt Petition and Order dd 10–04–94 (pta) (rjb, ). (Entered: 10/05/1994) |
| 10/04/1994 | 4 | SEALED DOCUMENT as to Sealed Deft. 2; TJM dd 10–04–94 re: Govt Petition/Order dd 10–04–94 (pta) (rjb, ). (Entered: 10/05/1994) |
| 10/04/1994 | 5 | SEALED DOCUMENT as to Sealed Deft. 3; TJM dd 10–04–94 re: Govt Petition/Order dd 10–04–94 (pta) (rjb, ). (Entered: 10/05/1994) |
| 10/05/1994 | 6 | SEALED DOCUMENT as to Sealed Deft. 3 re: Govt Petition and Order dd 10–04–94 (pta) (rjb, ). (Entered: 10/06/1994) |
| 10/18/1994 | 7 | ORDER as to Sealed Deft. 1, Sealed Deft. 2, Sealed Deft. 3, Unsealing Indictment ( Signed by Chief Judge Thomas J. McAvoy on 10/18/94 ) (pta) (Entered: 10/18/1994) |
| 10/18/1994 | | Indictment unsealed as to Sealed Deft. 1, Sealed Deft. 2, Sealed Deft. 3 (pta) (Entered: 10/18/1994) |
| 10/28/1994 | | Arraignment as to Tyrone Walker, Walter Diaz, Anthony Walker held in Binghamton, N.Y. before Chief Judge McAvoy (cml) (Entered: 10/31/1994) |
| 10/28/1994 | 8 | CJA 23 FINANCIAL AFFIDAVITS by Tyrone Walker, Walter Diaz, Anthony Walker (cml) (Entered: 10/31/1994) |
| 10/28/1994 | 9 | Minute entry: ARRAIGNMENT as to Tyrone Walker, Walter Diaz, Anthony Walker: Appearances: Miroslav Lovric & Bernard J. Malone, Jr., AUSAS for Govt; Albert J. Millus for Deft Tyrone Walker; Peter A. Orville for Deft Diaz; Richard M. Allen for Deft Anthony Walker; CR: V. Theleman. Defts appear and hand up financial affidavits for filing. Court assigns counsel. Defts advised constitutional rights. Deft Diaz waives reading of indictment; defts Tyrone & Anthony Walker have indictment read. All defts enter plea of not NOT GUILTY. AUSA Lovric advises defts maximum guideline |

| | | |
|---|---|---|
| | | penalties. Criminal PT Order to be issued. Defts remanded to U.S. Marshal Service. Atty Orville requests 2nd chair counsel be appointed until DOJ makes decision re: death penalty; Atty Millus joins in application – RESERVED. Interpreter: (cml) (Entered: 10/31/1994) |
| 10/28/1994 | 9 | Minute entry: IN CHAMBERS CONFERENCE: Appearances: Same as arraignment. Judge advises counsel he will GRANT request for 2nd chair counsel and makes findings for the record. If circumstances change, Court will review appointment of 2nd chair counsel. Parties will most likely submit stip/exclude time to file motions. Estimated trial length is (4) weeks. Court puts counsel on notice based upon security measures, etc., trial may be held in Syracuse, N.Y. but Court will confirm same. (cml) Modified on 10/31/1994 (Entered: 10/31/1994) |
| 10/28/1994 | 10 | CJA 20 as to Tyrone Walker : Appointment of Attorney Albert J. Millus Jr. Voucher # 0373735 (on 10/11/94 nunc pro tunc by CRD Ligas) (cml) Modified on 10/31/1994 (Entered: 10/31/1994) |
| 10/28/1994 | 11 | CJA 20 as to Walter Diaz : Appointment of Attorney Peter A. Orville Voucher # 0373736 (on 10/11/94 nunc pro tunc by CRD Ligas) (cml) Modified on 10/31/1994 (Entered: 10/31/1994) |
| 10/28/1994 | 12 | CJA 20 as to Anthony Walker : Appointment of Attorney Richard M. Allen Voucher # 0373737 (on 10/11/94 nunc pro tunc by CRD Ligas) (cml) Modified on 10/31/1994 (Entered: 10/31/1994) |
| 10/31/1994 | 13 | CRIMINAL PRETRIAL ORDER setting Jury Trial for 9:30 A.M. on 12/26/94 (trial location to be determined) for Tyrone Walker, Walter Diaz, Anthony Walker; Motion Filing deadline on 11/25/94 (Signed by Chief Judge Thomas J. McAvoy on 10/31/94) (cml) Modified on 10/31/1994 (Entered: 10/31/1994) |
| 10/31/1994 | | COURT ORIGINAL STA is 1/03/95 (clock starts to run on 10/28/94 when last deft Tony Walker is arraigned/first appears) (cml) (Entered: 10/31/1994) |
| 10/31/1994 | 14 | ORDER OF DETENTION as to Anthony "Tony" Walker ( Signed by Chief Judge Thomas J. McAvoy on 10/28/94 ) (pta) (Entered: 11/01/1994) |
| 10/31/1994 | 15 | ORDER OF DETENTION as to Eric Rogers a/k/a Walter Diaz ( Signed by Chief Judge Thomas J. McAvoy on 10/28/94 ) (pta) (Entered: 11/01/1994) |
| 10/31/1994 | 16 | ORDER OF DETENTION as to Tyrone Walker ( Signed by Chief Judge Thomas J. McAvoy on 10/28/94 ) (pta) (Entered: 11/01/1994) |
| 11/09/1994 | 17 | GOVT Discovery Disclosure Statement by USA dd 11–09–94 upon Atty Millus, Atty Orville and Atty Allen as to Tyrone Walker, Walter Diaz and Anthony Walker (pta) (Entered: 11/09/1994) |
| 11/10/1994 | 18 | REQUEST of the Federal Defender's Death Penalty Committee, the Defender's Services Division of the Administrative Office of the United States Courts for Appointment of David A. Ruhnke under 18 USC 3005 dd 11–09–94 (pta) (Entered: 11/10/1994) |
| 11/10/1994 | 19 | LETTER by Atty Millus on behalf of Tyrone Walker dd 11–09–94 confirming conversation with Law Clerk John Garry re: requirements in FRCrP 7(f) (pta) (Entered: 11/10/1994) |
| 11/14/1994 | 20 | CJA 20 as to Tyrone Walker : Appointment of Attorney David A. Ruhnke Voucher # 0373732 (on 11/14/94 by. T.J. Mitchell, Deputy Clerk ) (pta) (Entered: 11/14/1994) |
| 11/15/1994 | 21 | ADDITIONAL Discovery Disclosure Statement dd 11–15–94 by USA as to Tyrone Walker, Walter Diaz, Anthony Walker w/attached Letters (pta) (Entered: 11/16/1994) |
| 11/15/1994 | 22 | SPECIAL INFORMATION re: Prior Conviction as to Tyrone Walker dd 11–15–94 (pta) (Entered: 11/16/1994) |
| 11/15/1994 | 23 | SPECIAL INFORMATION re: Prior Conviction as to Walter Diaz dd 11–15–94 (pta) (Entered: 11/16/1994) |
| 11/15/1994 | 24 | SPECIAL INFORMATION re: Prior Conviction as to Anthony Walker dd 11–15–94 (pta) (Entered: 11/16/1994) |

| 11/18/1994 | 25 | Letter MOTION by Atty Millus dd 11–18–94 on behalf of Tyrone Walker by Tyrone Walker to Extend Time to file Motions to 12–23–94 [forward to Chambers/CML] (pta) (Entered: 11/21/1994) |
| --- | --- | --- |
| 11/22/1994 | 26 | RESPONSE by Atty Orville dd 11–21–94 on behalf of Walter Diaz to Atty Millus Letter Request dd 11–18–94 [forward to Chambers/CML] (pta) (Entered: 11/22/1994) |
| 11/22/1994 | 27 | Letter of Attorney Kevin McNally, Federal Death Penalty Resource Counsel, to Court dtd 11/21/94 re: appointment of Carl J. Herman, Esq. as to Walter Diaz (tjm) (Entered: 11/22/1994) |
| 11/28/1994 | 28 | CJA 20 as to Walter Diaz : Appointment of Attorney Carl J. Herman Voucher # 0373742 (on 11/28/94 ) (pta) (Entered: 11/29/1994) |
| 12/01/1994 | 29 | GOVT Additional Discovery Disclosure Statement by USA as to Tyrone Walker, Walter Diaz, Anthony Walker w/attachments (pta) (Entered: 12/01/1994) |
| 12/08/1994 | <u>30</u> | SUPERSEDING INDICTMENT as to Tyrone Walker (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s, Walter Diaz (2) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s, Anthony Walker (3) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s (pta) (sfp, ). (Entered: 12/09/1994) |
| 12/08/1994 | 31 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : HANDING UP OF SUPERSEDING INDICTMENT HELD BEFORE JUDGE DIBIANCO ON 12–08–94 IN BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman; Miroslav Lovric & Bernard J. Malone Jr. AUSAs for GOVT; Grand Jury Foreman Lewis and Grand Jury Panel present. AUSAs Lovric and Malone advise Court of Grand Jury final report and hands up S.I. for filing. Judge DiBianco makes inquire to Grand Jury re: grand jury return. Court accepts same for filing. Grand Jury impaneled 12/93 is permanently excused w/thanks of Court. (pta) (Entered: 12/09/1994) |
| 12/08/1994 | 32 | COURT NOTICE of Hearing as to Tyrone Walker, Walter Diaz, Anthony Walker : set Arraignment for 12:30 p.m. on 12/23/94 in Binghamton NY ; Signed by Deputy Clerk C.M. Ligas (pta) (Entered: 12/09/1994) |
| 12/19/1994 | <u>33</u> | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, to Exclude Time from Speedy Trial Act for 90 days pur. 18 USC 3161(c)(1) ( Signed by Chief Judge Thomas J. McAvoy on 12/10/94 ) (pta) (jmb, ). (Entered: 12/20/1994) |
| 12/21/1994 | 34 | MOTION by Attorney David Ruhnke for Tyrone Walker to Appear Pro Hac Vice ; Fee paid, receipt #10347; forwarded to Judge McAvoy for consideration. (tjm) (Entered: 12/21/1994) |
| 12/21/1994 | 35 | Arrest WARRANT Returned Executed as to Tyrone Walker on 10/28/94 (fce) (Entered: 12/22/1994) |
| 12/21/1994 | 36 | Arrest WARRANT Returned Executed as to Walter Diaz on 10/28/94 (fce) (Entered: 12/22/1994) |
| 12/21/1994 | 37 | Arrest WARRANT Returned Executed as to Anthony Walker on 10/28/94 (fce) (Entered: 12/22/1994) |
| 12/23/1994 | 38 | ORDER; appoints David A. Rhunke, Esq. second chair to Albert Millus for Tyrone Walker, Carl J. Herman, Esq. second chair to Peter Orville for Walter Diaz a/k/a Eric Rogers and Brian McMonagle, Esq. second chair to Richard M. Allen for Anthony Walker and period of time from 10–28–94 when motions first presented to Court to 12–23–94 of this order disposing of those motions is excluded from from STA. (granting [34–1] motion for Tyrone Walker to Appear Pro Hac Vice , granting [25–1] motion by Tyrone Walker to Extend Time to file Motions to 12–23–94 ) ( Signed by Chief Judge Thomas J. McAvoy on 12/23/94 ) (pta) (Entered: 12/23/1994) |
| 12/23/1994 | | Arraignment as to Tyrone Walker held (pta) (Entered: 12/23/1994) |
| 12/23/1994 | | Arraignment as to Walter Diaz held (pta) (Entered: 12/23/1994) |
| 12/23/1994 | | Arraignment as to Anthony Walker held (pta) (Entered: 12/23/1994) |
| 12/23/1994 | 39 | Minute entry as to Tyrone Walker : ARRAIGNMENT ON S.I. HELD 12–23–94 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman; Miroslav Lovric, AUSA for GOVT; Albert J. Millus Jr. & David A. Ruhnke for DEFT. Deft appears w/counsel. Defts true name TYRONE WALKER. Deft questioned by Court. |

| | | |
|---|---|---|
| | | Deft waives reading of S.I. Deft pleads NOT GUILTY. Amended CrPTO to be issued. Deft REMANED to custody. (pta) (Entered: 12/23/1994) |
| 12/23/1994 | 40 | Minute entry as to Walter Diaz : ARRAIGNMENT ON S.I. HELD 12−23−94 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman; Miroslav Lovric AUSA & Bernard J. Malone, Jr. AUSA for GOVT; Peter A. Orville & Carl J. Herman Jr. for DEFT. Deft appears w/counsel. Defts true name WALTER DIAZ. Deft questioned by Court. Deft waives reading of S.I. Deft pleads NOT GUILTY. Amended CrPTO to be issued. Deft REMANDED to custody. Defense makes appl. to have Court direct NYS Atty General to forward Defts legal papers from Auburn Corr. Fac. to Otisville; Court to address same w/AAG Office. Chief Judge McAvoy takes Defts appl. re: segregation order under consideration. (pta) (Entered: 12/23/1994) |
| 12/23/1994 | 41 | Minute entry as to Anthony Walker : ARRAIGNMENT ON S.I. HELD 12−23−94 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman; Miroslav Lovric AUSA for GOVT and Richard M. Allen for DEFT. Deft appears w/counsel. Defts true name ANTHONY WALKER. Deft questioned by Court. Deft waives reading of S.I. Deft pleads NOT GUILTY. Amended CrPTO to be issued. Deft REMANDED to custody. Defense makes appl. re: that Defts legal and personal items be forward from Washington Corr. Fac. to Otisville; Court to address issue w/AAG Office. Court directs defense to submit appl. re: pending segregation issue. (pta) (Entered: 12/23/1994) |
| 12/28/1994 | 42 | AMENDED CRIMINAL PRETRIAL ORDER resetting Motion Filing ddl to 3/10/95; and, resetting Jury Trial for 9:30 A.M. on 5/1/95 for Tyrone Walker, Walter Diaz and Anthony Walker in Binghamton, N.Y.; (Signed by Chief Judge Thomas J. McAvoy on 12/28/94) (cml) (Entered: 12/29/1994) |
| 12/29/1994 | | UPDATED COURT STA is 5/15/95 (42 days excluded from 10/28/94 thru 12/09/94 based upon TJM Order doc# 38; and, 90 days excluded from 12/10/94 thru 3/10/95 based upon Stip/Orer doc# 33) (cml) (Entered: 12/29/1994) |
| 12/29/1994 | 43 | CJA 20 as to Anthony Walker: Appointment of Attorney Brian McMonagle Voucher # 373746 (Signed by Chief Judge Thomas J. McAvoy on 12/23/94) (plp) (Entered: 12/30/1994) |
| 12/29/1994 | 44 | ORDER as to Tyrone Walker granting [34−1] motion for David A. Ruhnke, Esq. to Appear Pro Hac Vice ( Signed by Chief Judge Thomas J. McAvoy on 12/24/94 ) (pta) (Entered: 01/04/1995) |
| 01/17/1995 | 45 | EXPARTE LETTER/MOTION by Walter Diaz of Atty Herman dtd 1/10/95 re: for Appointment of Experts and for interim payment of Attorney Fees and Expert services [forwarded to Chambers] (cml) (Entered: 01/17/1995) |
| 01/17/1995 | 46 | DEFT ATTY RUHNKE ON BEHALF OF Tyrone Walker dd 1−12−95 to AUSA Lovric (pta) (Entered: 01/18/1995) |
| 01/26/1995 | 47 | ORDER as to Walter Diaz, for Carl Herman, Esq. to Appear Pro Hac Vice ( Signed by Chief Judge Thomas J. McAvoy on 1/26/95 ) (tjm) (Entered: 01/26/1995) |
| 02/02/1995 | 48 | Discovery Disclosure Statement by USA dd 2−02−95 as to Tyrone Walker, Walter Diaz and Anthony Walker (pta) (Entered: 02/02/1995) |
| 02/08/1995 | 49 | EXPARTE MOTION by Pro Se Deft Anthony Walker dd 1−29−95 to Substitute Attorney Richard Allen and Re−Appoint New Counsel [forward to Chambers/CML] (pta) (Entered: 02/08/1995) |
| 02/08/1995 | 50 | Letter MOTION by Tyrone Walker dd 2−08−95 for Order directing that his co−counsel be allowed "contact" visits w/Tyrone Walker AND Directing that Tyrone Walker and Co−Defts be allowed to meet to confer over their defense and Request conference w/all counsel. (pta) (Entered: 02/09/1995) |
| 02/08/1995 | 50 | AFFIDAVIT by David A. Ruhnke on behalf of Tyrone Walker Re: [50−1] motion for Attorney−Client Contact Visitation (pta) (Entered: 02/09/1995) |
| 02/08/1995 | 50 | AFFIDAVIT by Albert J. Millus, Jr. Esq. on behalf of Tyrone Walker as to Tyrone Walker in support Re: [50−1] motion for Order directing that his co−counsel be allowed "contact" visits w/Tyrone Walker AND Directing that Tyrone Walker and |

| | | |
|---|---|---|
| | | Co−Defts be allowed to meet to confer over their defense (pta) (Entered: 02/09/1995) |
| 02/08/1995 | 51 | DEFT LETTER by David A. Ruhnke, Esq. on behalf of Tyrone Walker dd 2−08−95 Requesting Court schedule a Status Conference on February 13th or 20th, 1995 [forward to Chambers/CML] (pta) (Entered: 02/09/1995) |
| 02/08/1995 | 53 | SEALED DOCUMENT (pta) Modified on 10/05/1995 (rjb, ). (Entered: 02/09/1995) |
| 02/08/1995 | 52 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 10/05/1995) |
| 02/10/1995 | 54 | COURT NOTICE of Pretrial Status Conference scheduled for Friday, 3−24−95 at 2:00 p.m. in Binghamton NY before Judge McAvoy (pta) (Entered: 02/10/1995) |
| 02/10/1995 | | Deadline updated as to Tyrone Walker, Walter Diaz, Anthony Walker, set Pretrial Conference for 2:00 p.m. on 3/24/95 in Binghamton NY (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 55 | MEMORANDUM−ORDER as to Ex Parte Motion on behalf of Walter Diaz granting [45−1] motion for Appointment of Experts Investigators Adolphus G. Braithwaite at rate of $50 per hr. to max. of $3,000 and Carl R. Colberg at rate of $50 per hr. to max. of $5,000 and granting Interim Payment Authorization, as stated re: [45−2] motion for interim payment of Attorney Fees ( Signed by Chief Judge Thomas J. McAvoy on 2/05/95 ) [Voucher D02215 for Carl R. Colberg & Voucher D02206 for Adolphus G. Braithwaite issued] (pta) Modified on 02/10/1995 (jmb, ). (Entered: 02/10/1995) |
| 02/10/1995 | 56 | MEMORANDUM−ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, Procedures for Interim Payments of Counsel Representation , as stated. ( Signed by Chief Judge Thomas J. McAvoy on 2/08/95 ) (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 57 | CJA 30 as to Tyrone Walker : Appointment of Attorney Albert J. Millus, Jr. Voucher # D19275 ( Signed by C.M. Ligas, CRD on 2/10/95 ) [this substitutes for CJA 20 Voucher 0373735 Doc. #10] (pta) Modified on 02/10/1995 (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 58 | CJA 30 as to Tyrone Walker : Appointment of Attorney David A. Ruhnke Voucher # D19276 (signed by C.M. Ligas, CRD on 2/10/95 ) [this substitutes for CJA 20 Voucher 0373732 Doc. #20] (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 59 | CJA 30 as to Walter Diaz : Appointment of Attorney Peter A. Orville Voucher # D19277 (signed on 2/10/95 by C.M. Ligas, CRD ) [this substitutes CJA 20 Voucher 0373736 Doc. #11] (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 60 | CJA 30 as to Walter Diaz : Appointment of Attorney Carl J. Herman Voucher # D19278 (signed by C.M. Ligas, CRD on 2/10/95 ) [this substitutes CJA 20 Voucher 0373742 Doc. #28] (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 61 | CJA 30 as to Anthony Walker : Appointment of Attorney Richard M. Allen Voucher # D19279 (signed on 2/10/95 by C.M. Ligas, CRD ) [this substitutes CJA 20 Voucher 0373737 Doc. #12] (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 62 | CJA 30 as to Anthony Walker : Appointment of Attorney Brian McMonagle Voucher # D19280 (Signed on 2−10−95 by C.M. Ligas, CRD ) [this substitutes CJA 20 Voucher 0373746 Doc. #43] (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 63 | COURT NOTICE to All Counsel re: CJA 30 Attorney Appointment Vouchers to be used in lieu of the original CJA 20 vouchers previously issued by the Court (pta) (Entered: 02/10/1995) |
| 02/10/1995 | 64 | COPY LETTER of Atty Millus to Rick Klingman, SCI Otisville dd 2−09−95 on behalf of Tyrone Walker (pta) (Entered: 02/10/1995) |
| 02/13/1995 | 65 | Washington Correctional Facility dd 2−09−95 re: status of Deft Anthony Walker (pta) (Entered: 02/13/1995) |
| 02/13/1995 | 66 | RESPONSE by Atty Ruhnke dd 2−10−95 on behalf of Tyrone Walker in response opposition to AUSA letter of 2−03−95 (pta) (Entered: 02/13/1995) |
| 02/21/1995 | 67 | COURT LETTER of CRD Ligas dtd 2/21/95 as to Anthony Walker re: response to [65−1] letter inquiry of Washington Correctional Facility (cml) (Entered: 02/21/1995) |
| 02/21/1995 | 69 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 02/22/1995) |

| 02/21/1995 | 68 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 10/05/1995) |
|---|---|---|
| 02/22/1995 | 70 | Letter EX PARTE MOTION dd 2–21–95 by Tyrone Walker for Reconsideration of [68–1] order w/attachments [forward to Chambers/JG] (pta) (Entered: 02/27/1995) |
| 02/22/1995 | 71 | COPY LETTER to AUSA Maroney by Atty Ruhnke dd 2–21–95 on behalf of Tyrone Walker (pta) (Entered: 02/27/1995) |
| 02/22/1995 | 72 | LETTER RESPONSE by Atty Millus dd 2–22–95 on behalf of Tyrone Walker joining in Co–Counsel's [70–1] motion for Reconsideration of [68–1] order (pta) (Entered: 02/27/1995) |
| 02/24/1995 | 73 | Letter MOTION by Atty Millus dd 2–24–95 on behalf of Tyrone Walker to Extend Time by 30 days following final decision from Justice Dept. on death penalty authorization in which to file Motions [forward to Chambers/JG] (pta) (Entered: 02/27/1995) |
| 02/27/1995 | | COURT CRD Ligas notified Atty Millus re: [73–1] application to extend motion filing ddl and directed that counsel submit the appropriate stip/order to the Court re: excluding time under STA (cml) (Entered: 02/27/1995) |
| 02/27/1995 | 74 | COPY LETTER to Otisville Correctional Facility by Atty Millus dd 2–24–95 on behalf of Tyrone Walker (pta) (Entered: 02/27/1995) |
| 02/28/1995 | 75 | Discovery Disclosure Statement by USA dd 2–27–95 as to Walter Diaz (pta) (Entered: 02/28/1995) |
| 02/28/1995 | 76 | Discovery Disclosure Statement by USA dd 2–27–95 as to Tyrone Walker (pta) (Entered: 02/28/1995) |
| 02/28/1995 | 77 | Discovery Disclosure Statement by USA to Atty Orville dd 2–27–95 as to Walter Diaz (pta) (Entered: 02/28/1995) |
| 02/28/1995 | 78 | Discovery Disclosure Statement by USA to Atty Runhke dd 2–27–95 as to Tyrone Walker (pta) (Entered: 02/28/1995) |
| 03/01/1995 | 79 | COPY LETTER to Atty(s) Millus & Ruhnke dd 2–27–95 by USA as to Tyrone Walker re: death penalty (pta) (Entered: 03/01/1995) |
| 03/01/1995 | 80 | COPY LETTER to Atty(s) Herman and Orville dd 2–27–95 by USA as to Walter Diaz re: death penalty (pta) (Entered: 03/01/1995) |
| 03/13/1995 | 81 | STIPULATION/ORDER to Continue for (60) days from the signing of this order in Interests of Justice pursuant to 18 USC, Section 3161(h)(8)(B)(i) & (ii) and excluding time from 3/11/95 to 5/10/95 , and resetting Motion Filing ddl to 4/27/95 for Tyrone Walker, for Walter Diaz, for Anthony Walker , and resetting Jury Trial to 9:30 A.M. on 7/17/95 for Tyrone Walker, for Walter Diaz, for Anthony Walker in Binghamton, N.Y. [stip/order grants deft Tyrone Walker's [73–1] letter motion to Extend Time by 30 days following final decision from Justice Dept. on penalty authorization] (signed by Chief Judge Thomas J. McAvoy on 3/11/95) (cml) Modified on 04/05/1995 (Entered: 03/13/1995) |
| 03/13/1995 | | UPDATED COURT STA is 7/24/95 (60 days excluded – refer to TJM Stip/Order doc #81] (cml) (Entered: 03/13/1995) |
| 03/13/1995 | 82 | DEFT ANTHONY WALKER Letter of Atty Richard Allen re: advising Court that client's request [49–1] to have new counsel appointed has been resolved at this time. (cml) (Entered: 03/13/1995) |
| 03/13/1995 | 98 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 04/25/1995) |
| 03/14/1995 | 83 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker granting Ex Parte Application dd 2–21–95 [70–1] motion for Reconsideration of [68–1] order AND modifies Court Order of 2–10–95, as stated ( Signed by Chief Judge Thomas J. McAvoy on 3/12/95 ) (pta) (jmb, ). (Entered: 03/14/1995) |
| 03/24/1995 | 84 | ORDER as to Tyrone Walker, Walter Diaz that Attys Millus and Orville travel to Wash. D.C. to meet with Death Penalty Authorization Committee of US Dept of Justice and that cost of air fare be charged to CJA 30 as stated ( Signed by Chief Judge Thomas J. McAvoy on 3/24/95 ) (pta) (Entered: 03/27/1995) |

| | | |
|---|---|---|
| 03/31/1995 | 85 | AFFIDAVIT by Albert J. Millus, Jr. on behalf of Tyrone Walker Re: in support of 1st interim payment voucher (pta) (Entered: 03/31/1995) |
| 03/31/1995 | 86 | AFFIDAVIT by Peter A. Orville on behalf of Walter Diaz Re: in support of charges (pta) (Entered: 03/31/1995) |
| 03/31/1995 | 87 | COURT NOTICE : resetting PT Conference for 1:30 P.M. on 4/4/95 for Tyrone Walker, Walter Diaz & Anthony Walker in Albany, N.Y.; signed by CRD Ligas (cml) (Entered: 03/31/1995) |
| 04/03/1995 | 88 | Discovery Disclosure Statement by Atty Ruhnke on behalf of Tyrone Walker dd 3−29−95 (pta) (Entered: 04/04/1995) |
| 04/03/1995 | 89 | ATTY RUHNKE LETTER dd 3−29−95 on behalf of Tyrone Walker re: unavailability for Status Conference on 4−04−95 (pta) (Entered: 04/06/1995) |
| 04/04/1995 | | Pre−trial conference held (pta) (Entered: 04/07/1995) |
| 04/06/1995 | 90 | Minute entry as to Tyrone Walker, Walter Diaz and Anthony Walker : Appearances: Court Reporter: V. Theleman; Miroslav Lovric, Bernard Malone, AUSAS & also Jeffrey DePaulma for GOVT; Albert J. Millus, Jr. & David A. Ruhnke for Tyrone WALKER; Peter A. Orville & Carl J. Herman for DIAZ and Richard M. Allen for Anthony WALKER. Court advised that US Atty Gen. Reno to decide death penalty issue by 4−18−95. Parties to submit stip/exclude time re: motion filing ddl until 7−17−95; Motions to be made returnable on 9−11−95 Special Term at 2 p.m. in Albany NY. Kearse hearing re: restraints to be held prior to jury selection; Suppression hearing may be needed. Jury impanelment issues addressed. Counsel directed to submit a pre−voir dire questionnaire by early August. Anticipated Juryb selection may take 2 weeks. Defense counsel to discuss peremptory challenges. Jury Trial set for 7−17−95 to be adjourned until 10−16−95 at 9:30 a.m. (4−6 wks) in Binghamton. Judge McAvoy to inquire USM Kelly re: security issues. Govt to submit in camera proffer re: witness list and testimony. Govt to secure physical evidence from NYS Police for defense counsel inspection. Court stands adjourned. (pta) (Entered: 04/07/1995) |
| 04/10/1995 | 91 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 19,946.25 Voucher # D19277 ( Signed by Chief Judge Thomas J. McAvoy on 3/23/95 ) (copies 1−3) (pta) (Entered: 04/12/1995) |
| 04/10/1995 | 92 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 15,990.25 Voucher # D19278 ( Signed by Chief Judge Thomas J. McAvoy on 3/24/95 ) (copies 1−3) (pta) (Entered: 04/12/1995) |
| 04/10/1995 | 93 | CJA 31 Authorization to pay Carl R. Colberg % Peter A. Orville for defendant Walter Diaz , Amount: $ 715.50 Voucher # D02215 ( Signed by Chief Judge Thomas J. McAvoy on 3/24/95 ) (copy 1) (pta) (Entered: 04/12/1995) |
| 04/10/1995 | 94 | CJA 30 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 2,906.25 Voucher # D19279 ( copies 1−3) ( Signed by Chief Judge Thomas J. McAvoy on 3/24/95 ) (pta) (Entered: 04/12/1995) |
| 04/10/1995 | 95 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 18,648.24 Voucher # D19276 (copies 1−2) ( Signed by Chief Judge Thomas J. McAvoy on 3/24/95 ) (pta) (Entered: 04/12/1995) |
| 04/10/1995 | 96 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 16,913.64 Voucher # D19275 (copies 1−2) ( Signed by Chief Judge Thomas J. McAvoy on 3/24/95 ) (pta) (Entered: 04/12/1995) |
| 04/18/1995 | 97 | COPY LETTER(S) by USA as to Tyrone Walker, Walter Diaz re: death penalty against Tyrone Walker and Walter Diaz (pta) (Entered: 04/20/1995) |
| 04/24/1995 | 99 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 04/25/1995) |
| 04/29/1995 | 101 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, to Exclude Time from Speedy Trial Act , reset Motion Filing deadline to 7/17/95 for Tyrone Walker, for Walter Diaz, for Anthony Walker , reset Jury Trial for 10/16/95 for Tyrone Walker, for Walter Diaz, for Anthony Walker in Binghamton NY ( Signed by Chief Judge Thomas J. McAvoy on 4/29/95 ) (pta) (Entered: 05/03/1995) |

| 05/01/1995 | 100 | Additional Discovery Disclosure Statement by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 05/03/1995) |
|---|---|---|
| 05/03/1995 | 102 | COURT LETTER of CRD Ligas dtd 5/03/95 to all parties re: MD/PA Judge Rambo's juror questionnaire. Counsel are to submit proposed version of pre–voir dire juror questionnaire by 5/22/95 w/ formatted WordPerfect diskette (cml) (Entered: 05/03/1995) |
| 05/04/1995 | | UPDATED COURT STA is 9/29/95 (time from 5/11/95 thru 7/17/95 is excludable – refer to TJM Order filed 4/29/95) (cml) (Entered: 05/04/1995) |
| 05/05/1995 | 103 | PRO SE LETTER MOTION by Walter Diaz for Hearing on issue of dismissing his counsel and proceed pro se [forward to Chambers/CML] (pta) (Entered: 05/05/1995) |
| 05/08/1995 | 104 | MEMORANDUM AND ORDER authorized to seek death penalty against defts. Tyrone Walker and Walter Diaz, but not to deft Anthony Walker. Therefore, Brian McMonagle Esq. co–counsel to Richard M. Allen Esq. is relieved from representing Anthony Walker and his remaining request for payment upto 4–18–95 should be filed by 6–01–95. Richard M. Allen is retained as counsel for Anthony Walker, subject to payment as stated. (dd 5–06–95 Signed by Chief Judge Thomas J. McAvoy on 5–06–95 ) (pta) (Entered: 05/08/1995) |
| 05/08/1995 | <u>105</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 05/09/1995) |
| 05/08/1995 | <u>106</u> | EXPARTE MOTION SEALED MOTION (pta) (rjb, ). (Entered: 05/09/1995) |
| 05/10/1995 | 107 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus G. Braithwaite $ 555.70 for Expert/Other Services Voucher # D002206 ( Signed by Chief Judge Thomas J. McAvoy ) (fce) (Entered: 05/10/1995) |
| 05/11/1995 | 108 | AFFIDAVIT by Peter A. Orville on behalf of Walter Diaz Re: charges and true and correct (pta) (Entered: 05/12/1995) |
| 05/17/1995 | 109 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 7306.82 Voucher # D019275 SubVoucher # 2( Signed by Chief Judge Thomas J. McAvoy on 5/10/95 ) (fce) (Entered: 05/17/1995) |
| 05/17/1995 | 110 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 6425.48 Voucher # D019276 Subvoucher # 2 ( Signed by Chief Judge Thomas J. McAvoy on 05/10/95 ) (fce) (Entered: 05/17/1995) |
| 05/17/1995 | 111 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 5538.50 Voucher # D019278 Subvoucher # 2 ( Signed by Chief Judge Thomas J. McAvoy on 5/10/95 ) (fce) (Entered: 05/17/1995) |
| 05/17/1995 | 112 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 8954.00 Voucher # D019277 Subvoucher # 2 ( Signed by Chief Judge Thomas J. McAvoy on 5/10/95 ) (fce) (Entered: 05/17/1995) |
| 05/17/1995 | 113 | CJA 30 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 1062.50 Voucher # D019279 Subvoucher # 2 ( Signed by Chief Judge Thomas J. McAvoy on 5/10/95 ) (fce) (Entered: 05/17/1995) |
| 05/17/1995 | 114 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 1,011.10 for Expert/Other Services Voucher # D002215 Subvoucher # 2 ( Signed by Chief Judge Thomas J. McAvoy ) (fce) Modified on 05/17/1995 (Entered: 05/17/1995) |
| 05/17/1995 | 115 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus Braithwaite $ 628.10 for Expert/Other Services Voucher # D002206 Subvoucher # 2( Signed by Chief Judge Thomas J. McAvoy ) (fce) (Entered: 05/17/1995) |
| 05/19/1995 | 116 | LETTER by Atty Orville dd 5–16–95 on behalf of Walter Diaz re: status on request to proceed pro se and request conference to discuss deft treatment at Otisville facility [forward to Chambers/CML] (pta) (Entered: 05/19/1995) |
| 05/19/1995 | 117 | Proposed Juror Questionnaire (Jury Instructions) by USA as to Walter Diaz, Anthony Walker w/Court permission to complete by 6–05–95 (received diskette) (pta) (Entered: 05/19/1995) |

| 05/22/1995 | 118 | COURT NOTICE : setting PT Conference for 2:00 P.M. on 6/12/95 for Tyrone Walker, Walter Diaz and Anthony Walker in Albany, N.Y. Counsel directed to submit briefing re: peremptory challenges, and voir dire questions; signed by CRD Ligas (cml) (Entered: 05/22/1995) |
|---|---|---|
| 05/23/1995 | 119 | AUSA LOVRIC LETTER dd 5–23–95 in response to Atty ruhnke Letter dd 5–22–95 as to Tyrone Walker (pta) (Entered: 05/23/1995) |
| 05/25/1995 | 120 | COPY LETTER ofAty Ruhnke to AUSA Lovric dd 5–22–95 on behalf of Walter Diaz (pta) (Entered: 05/26/1995) |
| 05/25/1995 | 121 | AUSA LOVRIC LETTER dd 5–25–95 by USA to all counsel of Tyrone Walker, Walter Diaz, Anthony Walker re: physical evidence (pta) (Entered: 05/26/1995) |
| 05/30/1995 | 122 | MOTION by USA as to Tyrone Walker, Walter Diaz, Anthony Walker Proposing that a Single Jury be utilized to try the two capital Defts and the one non–capital Deft returnable before Judge McAvoy ; Memorandum [forward to Chambers/ CML] (pta) (Entered: 05/31/1995) |
| 05/31/1995 | 123 | NOTICE of Intent to Seek the Death Penal by USA as to Walter Diaz (pta) (Entered: 05/31/1995) |
| 05/31/1995 | 124 | NOTICE of Intent to Seek the Death Penal by USA as to Tyrone Walker (pta) (Entered: 05/31/1995) |
| 06/02/1995 | <u>125</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 06/02/1995) |
| 06/02/1995 | 126 | FIRST PRE–TRIAL MEMORANDUM OF LAW on the Federal Death Penalty Law under Title 21, U.S.C. 848(e)(1)(A) by USA (pta) (Entered: 06/02/1995) |
| 06/05/1995 | 127 | COPY LETTER to Atty Orville by USA dd 6–05–95 as to Ex Parte Communication re: Walter Diaz (pta) (Entered: 06/05/1995) |
| 06/06/1995 | | RECEIVED DISKETTE re: Proposed Juror Questionnaire submitted by Atty Orville w/consent of counsel for Tyrone Walker, Walter Diaz, Anthony Walker [forward to CDR] (pta) Modified on 06/06/1995 (Entered: 06/06/1995) |
| 06/06/1995 | 128 | PROPOSED JUROR QUESTIONNAIRE by Atty Orville dd 6–05–95 w/approval of counsel for Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 06/06/1995) |
| 06/06/1995 | 129 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker, Amount: $5,880.74 Voucher # D019275; sub–voucher #3. (Signed by Chief Judge Thomas J. McAvoy on 5/24/95 ) (lmp) (Entered: 06/07/1995) |
| 06/06/1995 | 130 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker, Amount: $3,074.83 Voucher # D019276; sub–voucher #3. ( Signed by Chief Judge Thomas J. McAvoy on 5/24/95) (lmp) (Entered: 06/07/1995) |
| 06/06/1995 | 131 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $3,322.97 Voucher # D019278; sub–voucher #3. ( Signed by Chief Judge Thomas J. McAvoy on 5/24/95) (lmp) (Entered: 06/07/1995) |
| 06/06/1995 | 132 | CJA 30 Authorization to pay Richard M. Allen for defendant Anthony Walker, Amount: $875.00 Voucher # D019279; sub–voucher #3. ( Signed by Chief Judge Thomas J. McAvoy on 5/24/95) (lmp) (Entered: 06/07/1995) |
| 06/06/1995 | 133 | CJA 31 as to Walter Diaz Authorization to Pay Carl R. Coldberg $ 1,435.22 for Expert/Other Services Voucher # D002215; sub–voucher #3. (Signed by Chief Judge Thomas J. McAvoy on 5/24/95) (lmp) (Entered: 06/07/1995) |
| 06/06/1995 | 134 | GOVT Proposed Voir Dire Questions and Briefing concerning number of peremptory challenges submitted by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 06/07/1995) |
| 06/07/1995 | 136 | LETTER BRIEF by Atty Allen dd 6–07–95 on behalf of Anthony Walker re: on question of peremptory challenges at trial (pta) (Entered: 06/08/1995) |
| 06/08/1995 | 135 | LETTER by Atty Orville to AUSA Lovric dd 6–06–95 on behalf of Walter Diaz re: response to 6–05–95 Letter (pta) (Entered: 06/08/1995) |

| 06/08/1995 | 137 | LETTER by Atty Ruhnke dd 6–07–95 on behalf of Tyrone Walker in response to Govt First Pre–trial Memorandum of Law (pta) (Entered: 06/08/1995) |
|---|---|---|
| 06/08/1995 | 138 | DEFT JURY SELECTION MEMORANDUM by Tyrone Walker w/supporting Appendix (pta) (Entered: 06/08/1995) |
| 06/09/1995 | 139 | GOVT SECOND Proposed Voir Dire Questions by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (amt) (Entered: 06/12/1995) |
| 06/13/1995 | | Pre–trial conference as to Tyrone Walker, Walter Diaz held on 6/12/95 in Albany before Judge McAvoy (plp) (Entered: 06/14/1995) |
| 06/13/1995 | 140 | MINUTES OF 6/12/95 PRETRIAL CONFERENCE AS TO DEFT TYRONE WALKER: Discussions re: peremptory challenges; Court will decide w/in 5 days re: final number of peremptory challenges & advise counsel accordingly; Court directs counsel to continue working out final juror questionnaire & submit to court by 7/5/95; Counsel advised that target juror mailing will commence on 7/24/95; App: M. Lovric & B. Malone, AUSAS for Govt; A. Millus, D. Ruhnke, Esqs. for Deft T. Walker; P. Orville & C. Herman, Esqs. for Deft Diaz; LC: J. Garry (plp) (Entered: 06/14/1995) |
| 06/13/1995 | 141 | MINUTES OF 6/12/95 PRETRIAL CONFERENCE AS TO DEFT DIAZ: Deft Diaz orally states upon record that he withdraws his pro se motion to dismiss court appointed counsel (doc #103); Govt Witnesses: Carol M. Hawthorne, Diane Loeven; Ms. Hawthorne to contact Auburn facility to request deft legal record/materials; Telephone log handed up by Ms. Hawthorne; Ms. Loeven hands up library use log & is directed to obtain further info re: ballistics for deft Diaz; App: M. Lovric & B. Malone, AUSAS for Govt; P. Orville & C. Herman, Esqs., for Deft Diaz; LC: J. Garry (plp) (Entered: 06/14/1995) |
| 06/15/1995 | 142 | Copy of Deft Diaz Atty Orville ltr to AUSA Lovric re: revised juror questionnaire (plp) (Entered: 06/15/1995) |
| 06/19/1995 | 143 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz, Amount: $4,315.25 Voucher # D019277, sub–voucher #3. (Signed by Chief Judge Thomas J. McAvoy on 6/8/95) (lmp) (Entered: 06/19/1995) |
| 06/19/1995 | 144 | Copy of Atty Ruhnke's letter to AUSA Lovric dd 6/15/95 re: Discovery: no opposition to take handwriting exemplars of Deft Tyrone Walker (amt) (Entered: 06/19/1995) |
| 06/19/1995 | 145 | Discovery Disclosure Statement of Atty Ruhnke to AUSA Lovric dd 6/16/95 as to Tyrone Walker (amt) (Entered: 06/19/1995) |
| 06/19/1995 | 146 | MOTION with Memorandum in Support by USA for an order directing Deft Tyrone Walker to Produce (furnish) exemplars of handwriting and printing (amt) (Entered: 06/21/1995) |
| 06/19/1995 | 147 | ORDER granting GOVT [146–1] motion to direct Tyrone Walker to Produce (furnish) exemplars of handwriting and printing (Signed by Chief Judge Thomas J. McAvoy on 6/16/95) [served] (amt) (Entered: 06/21/1995) |
| 06/23/1995 | | Received proposed juror questionaire hard copy & diskette by Atty Orville on behalf of Deft Walter Diaz [diskette forwarded to CML] (amt) (Entered: 06/27/1995) |
| 06/26/1995 | 148 | Proposed Voir Dire Questions by Peter Orville on behalf of Deft Anthony Walker [diskette forwarded to CML] (amt) (Entered: 06/27/1995) |
| 06/26/1995 | 150 | Copy of AUSA Lovric's letter to Atty Ruhnke dd 6/26/95 Re: providing handwriting exemplars of Tyrone Walker to government agents on 7/5/95 or 7/6/95 and other discovery matters. (amt) (Entered: 06/28/1995) |
| 06/26/1995 | <u>149</u> | SEALED DOCUMENT dd 6–22–95 (pta) (rjb, ). (Entered: 07/10/1995) |
| 06/28/1995 | 151 | GOVT PROPOSED JUROR (Voir Dire) Questionnaire by USA as to Tyrone Walker, Walter Diaz, and Anthony Walker AND Letter summary dd 6–27–95 of Govt and Defense disagreed areas (received diskette forward to CML) (pta) (Entered: 06/28/1995) |
| 06/30/1995 | 152 | Discovery Disclosure Statement by USA dd 6–30–95 as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 06/30/1995) |

| 07/03/1995 | 153 | COPY LETTER by Atty Ruhnke dd 6–30–95 to AUSA Lovric on behalf of Tyrone Walker re: ballistics expert (pta) (Entered: 07/03/1995) |
|---|---|---|
| 07/06/1995 | <u>154</u> | SEALED DOCUMENT dd 7–03–95 [re: Doc. #149] (pta) (rjb, ). (Entered: 07/10/1995) |
| 07/10/1995 | 155 | COURTS FINAL version of Questionnaire for Preliminary Jury selection (Voir Dire Questions) (pta) (Entered: 07/12/1995) |
| 07/13/1995 | 156 | CJA 21 as to Walter Diaz Authorization to Pay Adolphus G. Braithwaite $ 1007.70 for Expert/Other Services Voucher # D002206 (Signed by Chief Judge Thomas J. McAvoy on 7/8/95) (lmp) (Entered: 07/13/1995) |
| 07/13/1995 | 157 | CJA 20 Authorization to pay David A. Ruhnke for defendant Tyrone Walker, Amount: $5834.25 Voucher #D019276. (Signed by Chief Judge Thomas J. McAvoy on 7/8/95) (lmp) (Entered: 07/13/1995) |
| 07/13/1995 | 158 | CJA 20 Authorization to pay Peter A. Orville for defendant Walter Diaz, Amount: $5825 Voucher #D019277 (Signed by Chief Judge Thomas J. McAvoy on 7/8/95) (lmp) (Entered: 07/13/1995) |
| 07/13/1995 | 159 | LETTER by Atty Orville on behalf of entire defense team dd 7–12–95 for Tyrone Walker, Walter Diaz, Anthony Walker re: stands by previously submitted jury questionnaire (pta) (Entered: 07/13/1995) |
| 07/14/1995 | <u>160</u> | SEALING ORDER ( DOCUMENT ) (pta) (rjb, ). (Entered: 07/14/1995) |
| 07/14/1995 | <u>161</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 07/14/1995) |
| 07/14/1995 | 162 | COPY LETTER by Atty Millus on behalf of Tyrone Walker to AUSA Lovric dd 7–14–95 re: Omnibus Motions by Order to Show Cause in action 95–CV–454 (pta) (Entered: 07/14/1995) |
| 07/14/1995 | 163 | MOTION by Tyrone Walker to Dismiss SI Cts 1 thru 7 , in alter. to Dismiss SI Cts 1 thru 7 and 8–9 , for Bill of Particulars , to Suppress eyewitness identifications of Tyrone Walker and fruits of search , for Pretrial Hearing pur. US v Wade 388 US 218 (1967) , for Disclosure of Identify of informer(s) , to Produce copies, Brady material, witness statement, witness list, , in Limine to exclude evidence , to Sever case against Tyrone Walker from that against Walter Diaz , SPECIAL HEARING DATE set for 2:00 p.m. on 9/11/95 in Albany NY , Response deadline 9/4/95 for Walter Diaz, for Anthony Walker, for USA (pta) (Entered: 07/14/1995) |
| 07/14/1995 | 163 | AFFIDAVIT by Albert J. Millus, Jr. on behalf of Tyrone Walker ; Exhibits 1 to 32 in support of Re: [163–1] motion to Dismiss SI Cts 1 thru 7, [163–2] motion to Dismiss SI Cts 1 thru 7 and 8–9, [163–3] motion for Bill of Particulars, [163–4] motion to Suppress eyewitness identifications of Tyrone Walker and fruits of search, [163–5] motion for Pretrial Hearing pur. US v Wade 388 US 218 (1967), [163–6] motion for Disclosure of Identify of informer(s), [163–7] motion to Produce copies, Brady material, witness statement, witness list, [163–8] motion in Limine to exclude evidence, [163–9] motion to Sever case against Tyrone Walker from that against Walter Diaz (pta) (Entered: 07/14/1995) |
| 07/14/1995 | 164 | MEMORANDUM (66 pgs) by Tyrone Walker in support of [163–1] motion to Dismiss, etc. (pta) (Entered: 07/14/1995) |
| 07/17/1995 | 165 | MOTION by Tyrone Walker to Dismiss request for death penalty/statutory & non statutory factors returnable before Chief Judge McAvoy , for Evidentiary Hearing returnable before Chief Judge McAvoy , for Discovery 21 USC 848(e) returnable before Chief Judge McAvoy , for Bill of Particulars returnable before Chief Judge McAvoy , Hearing set for 2:00 p.m. on 9/11/95 in Binghamton NY , Response deadline 9/4/95 for USA (pta) (Entered: 07/18/1995) |
| 07/17/1995 | 166 | MEMORANDUM by Tyrone Walker in support of [165–1] motion to Dismiss request for death penalty/statutory & non statutory factors [165–2] motion for Evidentiary Hearing [165–3] motion for Discovery 21 USC 848(e) [165–4] motion for Bill of Particulars (pta) Modified on 07/18/1995 (Entered: 07/18/1995) |
| 07/17/1995 | 167 | APPENDIX (Exhibit list) in support of Death Penalty Motions DPA 1 to DPA 100 by Tyrone Walker (pta) (Entered: 07/18/1995) |

| | | |
|---|---|---|
| 07/17/1995 | 168 | MOTION by Anthony Walker to Dismiss all Cts of S.I. & Indict. returnable before Chief Judge McAvoy , for Bill of Particulars returnable before Chief Judge McAvoy , for Hearing on admissability of statements returnable before Chief Judge McAvoy , for Discovery/Disclosure of Brady & Giglio evidence and Production of witness statements returnable before Chief Judge McAvoy , to Sever Trial returnable before Chief Judge McAvoy , to Suppress fruits of search/to be heard in limine , Hearing set for 2:00 p.m. on 9/11/95 in Binghamton NY , Response deadline 9/4/95 for USA (pta) (Entered: 07/18/1995) |
| 07/17/1995 | 169 | AFFIDAVIT by Richard M. Allen on behalf of Anthony Walker in support Re: [168−1] motion to Dismiss all Cts of S.I. & Indict. [168−2] motion for Bill of Particulars [168−3] motion for Hearing on admissability of statements [168−4] motion for Discovery/Disclosure of Brady & Giglio evidence and Production of witness statements [168−5] motion to Sever Trial [168−6] motion to Suppress fruits of search/to be heard in limine (pta) (Entered: 07/18/1995) |
| 07/17/1995 | 170 | MEMORANDUM by Anthony Walker in support of [168−5] motion to Sever Trial (pta) (Entered: 07/18/1995) |
| 07/19/1995 | 171 | Discovery Disclosure Statement by USA as to Tyrone Walker to Atty Millus dd 7−19−95 (pta) (Entered: 07/19/1995) |
| 07/19/1995 | 172 | MOTION by Walter Diaz for Bill of Particulars returnable before Chief Judge McAvoy , for Discovery/to disclose/to identify returnable before Chief Judge McAvoy , for Pre−Trial Hearing returnable before Chief Judge McAvoy , to Sever Deft Diaz from co−Defts and to Join in Co−Deft Tyrone Walker Motion returnable before Chief Judge McAvoy , Hearing set for 2:00 p.m. on 9/11/95 in Binghamton NY , Response deadline 9/4/95 for USA (pta) (Entered: 07/19/1995) |
| 07/19/1995 | 173 | MEMORANDUM by Walter Diaz in support of [172−1] motion for Bill of Particulars returnable before Chief Judge McAvoy, [172−2] motion for Discovery/to disclose/to identify returnable before Chief Judge McAvoy, [172−3] motion for Pre−Trial Hearing returnable before Chief Judge McAvoy, [172−4] motion to Sever Deft Diaz from co−Defts and to Join in Co−Deft Tyrone Walker Motion returnable before Chief Judge McAvoy ; Exhibits A to M (pta) (Entered: 07/19/1995) |
| 07/20/1995 | 174 | Discovery Disclosure Statement by USA dd 7−20−95 as to Tyrone Walker, Walter Diaz, Anthony Walker re: Brooklyn incident (pta) (Entered: 07/21/1995) |
| 07/20/1995 | 175 | INFORMATION to Establish Prior Conviction(s) as to Walter Diaz (pta) (Entered: 07/21/1995) |
| 07/20/1995 | 176 | INFORMATION to Establish Prior Conviction(s) as to Tyrone Walker (pta) (Entered: 07/21/1995) |
| 07/27/1995 | 177 | Discovery Disclosure Statement dd 7−27−95 by USA as to Tyrone Walker, Walter Diaz and Anthony Walker (amt) (Entered: 07/28/1995) |
| 07/31/1995 | | Deadline updated as to Tyrone Walker, Walter Diaz, Anthony Walker, Response to Motion reset to 8/14/95 [172−1] motion for Bill of Particulars [172−2] motion for Discovery/to disclose/to identify [172−3] motion for Pre−Trial Hearing [172−4] motion to Sever Deft Diaz from co−Defts and to Join in Co−Deft Tyrone Walker Motion [168−1] motion to Dismiss all Cts of S.I. & Indict. [168−2] motion for Bill of Particulars [168−3] motion for Hearing on admissability of statements [168−4] motion for Discovery/Disclosure of Brady & Giglio evidence and Production of witness statements [168−5] motion to Sever Trial [168−6] motion to Suppress fruits of search/to be heard in limine [165−1] motion to Dismiss request for death penalty/statutory & non statutory factors [165−2] motion for Evidentiary Hearing [165−3] motion for Discovery 21 USC 848(e) [165−4] motion for Bill of Particulars [163−1] motion to Dismiss SI Cts 1 thru 7 [163−2] motion to Dismiss SI Cts 1 thru 7 and 8−9 [163−3] Motion for Bill of Particulars [163−4] motion to Suppress eyewitness identifications [163−5] motion for Pretrial Hearing pur. US v Wade 388 US 218 (1967) [163−6] motion for Disclosure of Identify of informer(s), [163−7] motion to Produce copies, Brady material, witness statement, witness list [163−8] motion in Limine to exclude evidence [163−9] motion to Sever case against Tyrone Walker from that against Walter Diaz [122−1] motion Proposing that a Single Jury be utilized to try the two capital Defts and the one non−capital Deft (pta) (Entered: 07/31/1995) |

| 07/31/1995 | 178 | EX PARTE MOTION by Atty Allen dd 7–28–95 on behalf of Anthony Walker for Investigative services, nunc pro tunc [forward to Chambers] (pta) (Entered: 07/31/1995) |
| 08/02/1995 | 179 | TRANSCRIPT filed of hearing regarding Dismissal of Court Appointed Counsel in case as to Walter Diaz for dates of June 12, 1995 (cjm) (Entered: 08/02/1995) |
| 08/02/1995 | | Document # 179 transferred from Albany Clerk's office to Binghamton clerk's office. (cjm) Modified on 08/02/1995 (Entered: 08/02/1995) |
| 08/03/1995 | | UPDATED COURT STA is 11/23/95 (time from 7/18/95 thru 9/11/95 is excludable based upon deft(s) motions) (cml) (Entered: 08/03/1995) |
| 08/03/1995 | 180 | CJA 20 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker, Amount: $3774.80 Voucher #D019275, sub–voucher #4. (Signed by Chief Judge Thomas J. McAvoy on 7/27/95) (lmp) (Entered: 08/04/1995) |
| 08/04/1995 | 181 | COPY LETTER of Federal Bureau of Prisons dd 7–31–95 re: Walter Diaz and Tyrone Walker legal property issues (pta) (Entered: 08/04/1995) |
| 08/04/1995 | 182 | SEALED DOCUMENT dd 8–02–95 (pta) (rjb, ). (Entered: 08/04/1995) |
| 08/04/1995 | 183 | SEALED DOCUMENT – Order dd 8–04–95 (pta) (rjb, ). (Entered: 08/04/1995) |
| 08/04/1995 | 184 | CJA 21 as to Walter Diaz Authorization to Pay Carl R. Colberg $ Estimated $5,000 for Expert/Other Services ( Signed by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 08/04/1995) |
| 08/04/1995 | 185 | CJA 21 as to Walter Diaz Authorization to Pay Adolphus G.Braithwaite $ Estimated $3,000 for Expert/Other Services Voucher # D02206 ( Signed by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 08/04/1995) |
| 08/07/1995 | 186 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker, Amount: $140.00 Voucher # 0373737, sub–voucher 4. (Signed by Chief Judge Thomas J. McAvoy on 7/24/95) (lmp) (Entered: 08/07/1995) |
| 08/08/1995 | 187 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker, Amount: $ 5375.56 Voucher #D019275, sub–voucher #5. (Signed by Chief Judge Thomas J. McAvoy on 8/1/95) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 188 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz, Amount: $ 7849.25 Voucher # D019277, sub–voucher #5. ( Signed by Chief Judge Thomas J. McAvoy on 7/31/95 ) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 189 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $ 5640.72 Voucher # D019278, sub–voucher #4. ( Signed by Chief Judge Thomas J. McAvoy on 7/8/95 ) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 190 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $ 6175.05 Voucher # D019278, sub–voucher #5. ( Signed by Chief Judge Thomas J. McAvoy on 7/31/95 ) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 191 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 736.12 for Expert/Other Services Voucher # D002215, sub–voucher #4. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 192 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 556.25 for Expert/Other Services Voucher # D002215, sub–voucher #5. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 193 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus Brathwaite $ 378 for Expert/Other Services Voucher # D00206 sub–voucher #4. (Signed by Chief Judge Thomas J. McAvoy on 8/3/95) (lmp) (Entered: 08/09/1995) |
| 08/08/1995 | 194 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 1719 for Expert/Other Services Voucher #D002210, sub–voucher #1. (Signed by Chief Judge Thomas J. McAvoy on 7/31/95) (lmp) (Entered: 08/09/1995) |
| 08/11/1995 | 195 | Letter of Walter Diaz to Chief Judge McAvoy dd 8/8/95 requesting that Carl Herman and Peter Orville be removed as his attorneys, and that Al Braithwaite be removed |

| | | |
|---|---|---|
| | | from the case, and a new investigator be assigned. [copy forwarded to chambers/CML for consideration] (amt) (Entered: 08/11/1995) |
| 08/14/1995 | 196 | SEALED DOCUMENT dd 8–10–95 (pta) (rjb, ). (Entered: 08/14/1995) |
| 08/14/1995 | 197 | GOVT MEMORANDUM in opposition as to Tyrone Walker, Walter Diaz, Anthony Walker Omnibus Motions of: to [178–1] motion for Investigative services, nunc pro tunc, [172–1] motion for Bill of Particulars [172–2] motion for Discovery/to disclose/to identify [172–3] motion for Pre–Trial Hearing [172–4] motion to Sever Deft Diaz from co–Defts and to Join in Co–Deft Tyrone Walker Motion [168–1] motion to Dismiss all Cts of S.I. & Indict. [168–2] motion for Bill of Particulars [168–3] motion for Hearing on admissability of statements [168–4] motion for Discovery/Disclosure of Brady & Giglio evidence and Production of witness statements [168–5] motion to Sever Trial [168–6] motion to Suppress fruits of search/to be heard in limine w/attachments [forward to Chambers] (pta) (Entered: 08/15/1995) |
| 08/17/1995 | 198 | LETTER of Attorney Diane M. Deacon dd 8–10–95 re: Walter Diaz (pta) (Entered: 08/18/1995) |
| 08/18/1995 | 199 | SEALED DOCUMENT dd 8–17–95 (pta) Modified on 10/05/1995 (rjb, ). (Entered: 08/18/1995) |
| 08/21/1995 | 200 | REPLY BRIEF by Walter Diaz to response by Govt to Fefts motions (pta) (Entered: 08/21/1995) |
| 08/21/1995 | 201 | REPLY by Tyrone Walker to Govt response to Defts motions [165–1] [165–2] [165–3] [165–4] [163–1] [163–2] [163–3] [163–4] [163–5] [163–6] [163–7] [163–8] [163–9] [122–1] (pta) (Entered: 08/21/1995) |
| 08/21/1995 | 202 | ATTY Millus Letter to Court dd 8–21–95 on behalf of Tyrone Walker re: Reply Brief (pta) (Entered: 08/21/1995) |
| 08/22/1995 | 203 | REPLY BRIEF by Tyrone Walker to response to Death Penalty issues [165–1] [165–2] [165–3] [165–4] [163–1] [163–2] [163–3] [163–4] [163–5] [163–7] [163–8] [163–9] (pta) (Entered: 08/22/1995) |
| 08/24/1995 | 207 | SEALING ORDER dd 8–21–95 SEALED DOCUMENT (pta) (rjb, ). (Entered: 08/29/1995) |
| 08/25/1995 | 205 | Discovery Disclosure Statement dd 8–25–95 by USA as to Tyrone Walker, Walter Diaz, Anthony Walker w/attachment (pta) (Entered: 08/29/1995) |
| 08/25/1995 | 206 | MOTION by USA as to Tyrone Walker, Walter Diaz for Mental Health Exam of Defts Tyrone Walker and Walter Diaz ; Exhibits 1–2 [forward to Chambers] (pta) (Entered: 08/29/1995) |
| 08/28/1995 | 204 | Discovery Disclosure Statement dd 8–28–95 by USA as to Tyrone Walker, Walter Diaz, Anthony Walker w/attachment (pta) (Entered: 08/29/1995) |
| 08/31/1995 | 209 | COPY Letter of NYS Dept. Div. for Youth dd 8–16–95 re: Walter Diaz (pta) (Entered: 09/05/1995) |
| 08/31/1995 | 210 | COURT NOTICE of In Camera Hearing on 9–01–95 at 8:45 a.m. in Watertown NY by Tyrone Walker, Walter Diaz, Anthony Walker, USA (pta) (Entered: 09/05/1995) |
| 08/31/1995 | | Deadline updated as to Tyrone Walker, set In Camera Hearing for 8:45 a.m. on 9/1/95 in Watertown NY (pta) (Entered: 09/05/1995) |
| 09/05/1995 | 208 | CJA 21 Authorization to pay David A. Ruhnke for defendant Tyrone Walker, Amount: $ 18388.54 Voucher # D019276, sub–voucher #5. (Signed by Chief Judge Thomas J. McAvoy on 8/17/95) (lmp) Modified on 09/05/1995 (Entered: 09/05/1995) |
| 09/05/1995 | 211 | AFFIDAVIT by Richard M. Allen on behalf of Anthony Walker Re: in support of Ex Parte Request for Investigative services (pta) (Entered: 09/06/1995) |
| 09/05/1995 | 212 | AFFIDAVIT by Peter A. Orville on behalf of Walter Diaz Re: in support of charges (pta) (Entered: 09/06/1995) |

| 09/06/1995 | 213 | COURT NOTICE of Special Motion Calendar on 9–12–95 at 9:30 a.m. in Albany NY by Tyrone Walker, Walter Diaz, Anthony Walker, USA [adj. fr. 9–11–94 MC] (pta) (Entered: 09/07/1995) |
|---|---|---|
| 09/06/1995 | | Deadline updated as to Tyrone Walker, Walter Diaz, Anthony Walker, Motion Hearing, set for 9:30 9/12/95 as to: Anthony Walker, re: (178–1), (168–1), (168–2), (168–3), (168–4), (168–5), (168–6), (122–1); Tyrone Walker, re: (206–1), (165–1), (165–2), (165–3), (165–4), (163–1), (163–2), (163–3), (163–4), (163–5), (163–6), (163–7), (163–8), (163–9), (122–1); Walter Diaz, re: (206–1), (172–1), (172–2), (172–3), (172–4), (122–1) (pta) (Entered: 09/07/1995) |
| 09/06/1995 | <u>217</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 09/11/1995) |
| 09/07/1995 | 214 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 730.00 Voucher # 0373737, sub–voucher #2. (Signed by Chief Judge Thomas J. McAvoy on 9/1/95) (lmp) Modified on 09/08/1995 (Entered: 09/08/1995) |
| 09/07/1995 | 215 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 11,625.12 Voucher # D019278, sub–voucher #6. (Signed by Chief Judge Thomas J. McAvoy on 9/1/95) (lmp) Modified on 09/08/1995 (Entered: 09/08/1995) |
| 09/07/1995 | 216 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz, Amount: $ 10,051 Voucher # D019277, sub–voucher #6. ( Signed by Chief Judge Thomas J. McAvoy on 9/1/95 ) (lmp) Modified on 09/08/1995 (Entered: 09/08/1995) |
| 09/07/1995 | <u>218</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 09/11/1995) |
| 09/08/1995 | 219 | PRO SE MOTION by Anthony (Tony) Walker for Re–Appointment of Counsel and Request transfer out of Otisville Federal Correctional Institution [forward to Chambers] (pta) (Entered: 09/11/1995) |
| 09/11/1995 | 220 | COPY LETTER by Anthony (Tony) Walker to Atty Allen re: custody in FCI Otisville (pta) (Entered: 09/11/1995) |
| 09/11/1995 | 221 | GOVT LETTER dd 9–10–95 re: Motion filed on 8–25–95 to Compel a Mental Health Examination of Tyrone Walker and Walter Diaz and Request to address issues on 9–12–95 (pta) (Entered: 09/11/1995) |
| 09/11/1995 | 222 | AUSA LOVRIC LETTER dd 9–10–95 by USA as to Tyrone Walker, Walter Diaz, Anthony Walker Request Court inquire and examine FRCrP 17 on 9–12–95 re: Service of trial subpoenas by Defts and their Investigators on propective Govt witnesses (pta) (Entered: 09/11/1995) |
| 09/11/1995 | 223 | Additional Discovery Disclosure Statement dd 9–09–95 by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 09/11/1995) |
| 09/12/1995 | | Motion hearing held as to Walter Diaz re: [172–1] motion for Bill of Particulars; [172–2] motion for Discovery/to disclose/to identify; [172–3] motion for PT Hearing; [172–4] motion to Sever Deft Diaz from co–Defts and to Join in Co–Deft Tyrone Walker Motion returnable before Chief Judge McAvoy (cml) (Entered: 09/13/1995) |
| 09/12/1995 | | Special Motion hearing as to Tyrone Walker re: [165–1] motion to Dismiss request for death penalty/statutory & non statutory factors; [165–2] motion for Evidentiary Hearing; [165–3] motion for Discovery 21 USC 848(e); [165–4] motion for Bill of Particulars; [163–1] motion to Dismiss SI Cts 1 thru 7; [163–2] motion to Dismiss SI Cts 1 thru 7 and 8–9; [163–3] motion for Bill of Particulars; [163–4] motion to Suppress eyewitness identifications of Tyrone Walker and fruits of search; [163–5] motion for Pretrial Hearing pur. US v Wade 388 US 218 (1967); [163–6] motion for Disclosure of Identify of informer(s); [163–7] motion to Produce copies, Brady material, witness statement, witness list; [163–8] motion in Limine to exclude evidence; and, [163–9] motion to Sever case against Tyrone Walker from that against Walter Diaz held before Chief Judge McAvoy in Albany, N.Y. (cml) (Entered: 09/13/1995) |
| 09/12/1995 | | Special Motion hearing as to Anthony Walker re: [168–1] motion to Dismiss all Cts of S.I. & Indict.; [168–2] motion for Bill of Particulars; [168–3] motion for Hearing on admissablity of statements; [168–4] motion for Discovery/Disclosure of Brady & Giglio evidence and Production of witness statements; [168–5] motion to Sever Trial; and, [168–6] motion to Suppress fruits of search/to be heard in limine held before |

| | | |
|---|---|---|
| | | Chief Judge McAvoy in Albany, N.Y. (cml) (Entered: 09/13/1995) |
| 09/12/1995 | | Special Motion hearing held as to Tyrone Walker & Walter Diaz re: Govt's [206–1] motion for Mental Health Exam of Defts Tyrone Walker and Walter Diaz before Chief Judge McAvoy in Albany, N.Y. (cml) (Entered: 09/13/1995) |
| 09/12/1995 | | PT conference as to Tyrone Walker, Walter Diaz and Anthony Walker held before Chief Judge McAvoy in Albany, N.Y. (cml) (Entered: 09/13/1995) |
| 09/12/1995 | 228 | SEALED DOCUMENT (wjg) (rjb, ). (Entered: 09/14/1995) |
| 09/12/1995 | 229 | SEALED DOCUMENT (wjg) (rjb, ). (Entered: 09/14/1995) |
| 09/13/1995 | 224 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : MOTION CALENDAR HELD 9–12–95 ALBANY NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Miroslav Lovric & Bernard J. Malone Jr. AUSAS for GOVT; Albert J. Millus & David A. Ruhnke for Tyrone WALKER; Peter A. Orville & Carl J. Herman for Walter DIAZ; Richard M. Allen for Anthony WALKER. TYRONE WALKER OMNIBUS MOTIONS: a. to Dismiss SI Cts 1–7 [163–1] – RESERVED b. to Dismiss SI Cts 1–7 & 8–0 [163–2] – RESERVED c. for Bill of Particulars [163–3] – GRANTED IN PART / DENIED IN PART / RESERVED IN PART d. to Suppress eyewitness identifications of T. Walker & fruits of search [163–4] – RESERVED; hearing to be conducted. e. for Pretrial Hearing pur. to US v Wade [163–5] – GRANTED f. to Disclose identify of informants [163–6] – DENIED g. for Copies, Brady Material, Witness lists, Statements [163–7] GRANTED IN PART / DENIED IN PART / RESERVED IN PART / MOOT IN PART. h. to Exclude evidence [163–8] – RESERVED; Hearing to be conducted. i. to Sever case w/Deft Diaz [163–9] – DENIED j. to Dismiss request for death penalty [165–1] – RESERVED k. for Evidentiary Hearing [165–2] – GRANTED l. for Discovery [165–3] – GRANTED IN PART / DENIED IN PART m. for a Bill of Particulars [165–4] – GRANTED IN PART / DENIED IN PART / RESERVED IN PART. WALTER DIAZ OMNIBUS MOTIONS a. for Bill of Particulars [172–1] – GRANTED IN PART / DENIED IN PART / RESERVED IN PART b. for Discovery/Disclosure/to Identify [172–2] – GRANTED IN PART / DENIED IN PART c. for Pre–Trial Hearing [172–3]– GRANTED d. to Sever from co–Defts / Join in co–Deft Walker Motions [172–4] – DENIED IN PART / GRANTED IN PART. ANTHONY WALKER OMNIBUS MOTIONS a. to Dismiss [168–1] – RESERVED b. for Bill of Particulars [168–2] – GRANTED IN PART /DENIED IN PART c. for Hearing [168–3] – GRANTED d. for Discovery [168–4] GRANTED IN PART / DENIED IN PART e. to Sever [168–5] – DENIED f. to Suppress [168–8] RESERVED; Hearing needs to be conducted. COURT DIRECTS that Bill of Particulars to the extend the Court granted is to be filed w/Court and served upon defense counsel by 9–20–95. Court RESERVES re: death penalty issues and will ISSUE ORDER. As to issue re: separate juries for guilty and penalty phases, Court will address in Memorandum–Decision–Order which to be issues approx. by 9–22–95. Court RESERVES on issue re: production of witness list to allow parties opportunity to confer and possibly mutually agree on a schedule for turning over same. Govt acknowledges its continuing obligation re: disclosure of Brady, Giglio & Jencks material. Agent notes to be to the extent they exist and not be destroyed. Court to conduct Massiah Hearing before trial. Parties advised Court re: unable to work out witness list at this time and seek extension of time – GRANTED; Court to allow parties additional time and will allow briefing to be filed by 9–15–95. Court rules that alias name of deft Diaz listed in Indictment as Eric Rogers is to be STRICKEN. In event a witness testifies who only knows deft Diaz as Eric Rogers, the Court will re–visit the issue of redactions. Court RESERVES all evidentiary issues. Court to conduct Wade Hearing prior to trial; Court to address Walker statement to police at that time. Identification of deft DIAZ will also be addressed at that time. Court directs Govt to produce Bruton material in redacted form; Court to resolve any conflicts re: redaction. If Govt intends to offer proof re: audio tapes, Govt is directed to turn over material to defense within 1 week. of Govt receipt of same. Govt will need to identify any tapes that contain such statements and agree in any event to turn tapes over defense. Court advised no alibi/mental defense to be used. Court DENIED Motion re: co–spirators statements except as modified during oral argument. Court rules all motions made by any one deft are joined in by all other defts. Court RESERVES Govts [206–1] motion for mental health exam of Tyrone WALKER & DIAZ; Court directs defense to file response no later than 10–01–95. Court to consider re: issue of shortened work week; Court to address at a later date. Defense raises issue |

| | | of clients presence during pretrial proceedings – DENIED except defts are to be present during when hearings are to be conducted by the Court. Court further addresses issue re: 404 material. Court will attempt to rule of 404 material as much as it can prior to jury selection following completion of necessary hearing(s). Court addresses issue re: trial subpoena and directs that subpoenas are to be made returnable to the Clerk/Court in Binghamton. Counsel will have opportunity to review documents at that time; Counsel will not be allowed to remove records from Clerk/Court Office. Specific problems are to be brought to the Court's attention for disposition. CRD to advise counsel when subpoenaed material has been received. Court directs Clerk/Court to reproduce (2) sets of juror questionnaires; each side to receive a complete set, Atty Millus to accept on behalf of defense team. Court directs counsel to review questionnaire and to separate into (2) categories: 1. to be excused by agreement based upon hardship and 2. jurors that should be interviewed. Court directs that hearing(s) shall commence on MONDAY 10–02–95 AT 9:30 A.M.. Court intends to conclude hearing(s) by 10–03–95 at 12 noon to allow counsel to observe the Jewish Holiday. Court intends to hold Court on Veterans Day Holiday 11–10–95. Court will not be held during week of 11–20–95, 12–15–95, 12–19–95 and 12–22–95. If necessary, Court may need to address scheduling re: Christmas holiday. Govt advises estimated trial length of 4–6 weeks for guilty phase once jury has been selected. Jury selection process is estimated to take approx. 7–9 days. At this time Govt is excused from conference and defense ex parte applications are addressed upon the record and SEALED. Court stands adjourned. (pta) Modified on 09/14/1995 (Entered: 09/14/1995) |
|---|---|---|
| 09/14/1995 | 225 | COPY ATTY RUHNKE LETTER to AUSA Lovric dd 9–11–95 on behalf of Tyrone Walker re: subpoena (pta) (Entered: 09/14/1995) |
| 09/14/1995 | 226 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 09/14/1995) |
| 09/14/1995 | 227 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 09/14/1995) |
| 09/14/1995 | 230 | Discovery Disclosure Statement by USA dd 9–14–95 as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 09/15/1995) |
| 09/18/1995 | 231 | RESPONSE by Atty Ruhnke dd 9–15–95 on behalf of Tyrone Walker in opposition to Govt Motion to delay production of a witness list and associated Jencks and Giglio material (pta) (Entered: 09/18/1995) |
| 09/18/1995 | 232 | ATTY MILLUS LETTER dd 9–18–95 on behalf of Tyrone Walker w/decision of USDC for District of Arizona for consideration re: pending motion (pta) (Entered: 09/18/1995) |
| 09/18/1995 | 233 | LETTER REPLY by AUSA Lovric USA's response to Deft Tyrone Walker's letter–memorandum dd 9–15–95 opposing Govt Motion re: witness list (pta) (Entered: 09/18/1995) |
| 09/19/1995 | 234 | ATTY HERMAN Letter to FCI Otisville dd 9–14–95 on behalf of Walter Diaz (pta) (Entered: 09/20/1995) |
| 09/19/1995 | 235 | ATTY MILLUS Letter dd 9–19–95 on behalf of Tyrone Walker re: audio tape recordings and request audibility hearing (pta) (Entered: 09/20/1995) |
| 09/20/1995 | 236 | Government's Additional Discovery Statement as to all Defendants (amt) (Entered: 09/21/1995) |
| 09/20/1995 | 237 | Court letter to Atty Allen dd 9/20/95 returning application for payment of expert services, directing Atty to resubmit on correct form. (amt) (Entered: 09/21/1995) |
| 09/21/1995 | 238 | Discovery Disclosure Statement by USA dd 9–21–95 as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 09/22/1995) |
| 09/21/1995 | 239 | COPY LETTER by AUSA Lovric to Atty Millus dd 9–21–95 re: as to Tyrone Walker (pta) (Entered: 09/22/1995) |
| 09/22/1995 | 240 | COURT NOTICE to AUSA Lovric and Atty Millus re: review of Jury Questionnaires (pta) (Entered: 09/22/1995) |

| | | |
|---|---|---|
| 09/25/1995 | 241 | LETTER MEMORANDUM / RESPONSE dd 9–22–95 by Tyrone Walker in opposition to Govt Motion to Compel a mental health examination of Tyrone Walker and Walter Diaz (pta) (Entered: 09/25/1995) |
| 09/25/1995 | 242 | SEALED DOCUMENT dd 9–22–95 (pta) (rjb, ). (Entered: 09/25/1995) |
| 09/25/1995 | 243 | LETTER RESPONSE by Atty Herman dd 9–22–95 on behalf of Walter Diaz to Mr. Ruhnke 9–15–95 Letter , Govt Letter dd 9–18–95 and Atty Millus Letter dd 9–19–95 (pta) (Entered: 09/25/1995) |
| 09/25/1995 | 244 | COPY of ATTY MILLUS LETTER dd 9–22–95 on behalf of Tyrone Walker to AUSA Lovric re: witnesses for the hearing (pta) (Entered: 09/25/1995) |
| 09/25/1995 | 245 | ATTY MILLUS LETTER dd 9–22–95 on behalf of Tyrone Walker re: Govt's Bill of Particulars (pta) (Entered: 09/25/1995) |
| 09/26/1995 | 250 | SEALED DOCUMENT dd 9–26–95 (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/26/1995 | 251 | SEALED DOCUMENT dd 9–26–95 (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/26/1995 | 252 | SEALED DOCUMENT w/attachments (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/26/1995 | 253 | MEMORANDUM by USA dd 9–26–95 in opposition to Deft Anthony Walkers Motion dd 9–18–95 for severance from co–defts (pta) (Entered: 10/02/1995) |
| 09/26/1995 | 272 | MEMORANDUM–DECISION–ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, coupled with the Court's decisions from the Bench on 9–12–95 the Court has addressed each and every of Govt and Defts pre–trial motions AND all requests for relief which have heretofore not been expressly granted or reserved upon are denied ( [172–1] [172–2] [172–3] [172–4] [168–1] [168–2] [168–3] [168–4] [168–5] [165–2] [165–3] [165–4] [163–1] [163–2] [163–3] [163–5] [163–6] [163–7] [163–8] [163–9] ( Signed by Chief Judge Thomas J. McAvoy on 9/26/95 ) (pta) Modified on 10/04/1995 (jmb, ). (Entered: 10/04/1995) |
| 09/27/1995 | 246 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker, Amount: $ 10,938.58 Voucher #D019275, sub–voucher #6. ( Signed by Chief Judge Thomas J. McAvoy on 9/1/95 ) (lmp) (Entered: 09/27/1995) |
| 09/27/1995 | 254 | LETTER by USA dd 9–27–95 w/Opinion of the USCA dd 9–01–95 (pta) (Entered: 10/02/1995) |
| 09/27/1995 | 255 | Additional Discovery Disclosure Statement by USA dd 9–27–95 as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/02/1995) |
| 09/27/1995 | 256 | COPY Letter to Atty Millus by USA dd 9–26–95 as to Tyrone Walker in response to Atty Millus 9–22–95 letter (pta) (Entered: 10/02/1995) |
| 09/27/1995 | 257 | GOVT NOTICE of Withdrawing request for suppression hearing on certain issue of seizure by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/02/1995) |
| 09/27/1995 | 258 | COPY GOVT LETTER to Atty Ruhnke by USA dd 9–27–95 as to Tyrone Walker (pta) (Entered: 10/02/1995) |
| 09/27/1995 | 259 | Additionald Discovery Disclosure Statement by USA as to Tyrone Walker, Walter Diaz, Anthony Walker dd 9–27–95 (pta) (Entered: 10/02/1995) |
| 09/27/1995 | 260 | ORDER/SEALED DOCUMENT dd 9–27–95 (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/27/1995 | 261 | SEALED DOCUMENT dd 9–27–95 (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/27/1995 | 262 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/27/1995 | 263 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/28/1995 | 247 | SEALED DOCUMENT (wjg) (rjb, ). (Entered: 09/29/1995) |
| 09/28/1995 | 248 | SEALED DOCUMENT (wjg) (rjb, ). (Entered: 09/29/1995) |
| 09/28/1995 | 249 | SEALED DOCUMENT (wjg) (rjb, ). (Entered: 09/29/1995) |

| | | |
|---|---|---|
| 09/28/1995 | 264 | JOINT NOTICE of Agreement of daily transcripts dd 9–25–95 by Tyrone Walker, Walter Diaz, Anthony Walker, USA (pta) (Entered: 10/02/1995) |
| 09/28/1995 | 265 | ATTY RUHNKE LETTER dd 9–26–95 re: Atty Ruhnke and Atty Herman stay in Binghamton while in trial (pta) (Entered: 10/02/1995) |
| 09/28/1995 | 266 | TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 9/12/95 [pgs. 1–109] (pta) (Entered: 10/02/1995) |
| 09/29/1995 | 267 | ORDER/SEALED DOCUMENT (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/29/1995 | 268 | SEALED DOCUMENT dd 9–22–95 (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/29/1995 | 269 | COPY LETTER by USA as to Tyrone Walker, Walter Diaz, Anthony Walker dd 9–29–95 (pta) (Entered: 10/02/1995) |
| 09/29/1995 | 270 | SEALED DOCUMENT dd 9–29–95 (pta) (rjb, ). (Entered: 10/02/1995) |
| 09/29/1995 | 277 | SEALED DOCUMENT dd 9–26–95 (pta) (rjb, ). (Entered: 10/04/1995) |
| 10/02/1995 | 271 | LETTER MEMORANDUM by Atty Ruhnke dd 10–02–95 on behalf of Tyrone Walker in support of proposed voir dire in a capital case w/attachments (pta) (Entered: 10/02/1995) |
| 10/02/1995 | 273 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker :KEARSE / SUPPRESSION / MASSIAH & WADE HEARINGS HELD 10–02–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Miroslav Lovric & Bernard J. Malone, Jr. AUSAS for GOVT; Albert J. Millus & David A. Ruhnke for Tyrone WALKER; Peter A. Orville & Carl J. Herman for Walter DIAZ; Richard M. Allen for Anthony WALKER. In Chambers. Kearse issue discussed – RESERVED. Atty Millus moves to have Court minutes re: Govt's in–camera conference on 9–01–95 be unsealed and/or redacted – RESERVED until further ruling byCourt. Court RESERVES on issue re: individuals address. In Court. Kearse hearing commences. Court directs Govt to produce witnesses re: conduct stated upon the record. Court will suspend this hearing until a later time. Court to continue into Wade hearing. (pta) (Entered: 10/04/1995) |
| 10/02/1995 | 274 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : WADE HEARING HELD 10–02–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same Counsel. In Court. Wade hearing commences. Witness for Govt – Herbert Muskin, Andrew Mandell, Sgt. Kevin Butler & Det. Gerard A. Monfiletto. Wade hearing recessed until 9:30 a.m. on 10–03–95. In Chambers. Defense counsel meet ex–parte w/Court and address various ex–parte applications previously submitted to Court for consideration. Court stands adjourned. (pta) (Entered: 10/04/1995) |
| 10/03/1995 | 275 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : HEARING HELD 10–03–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same counsel. In Chambers. Court directs that subpoenaed records will be given to the respective counsel, except for those to be forwarded for in–camera review. Judge makes findings for the record and directs Gvot to disclose witness list by 10–11–95 & turn over Jencks material day jury selection commences. Court further directs Govt to turn over Bill Particulars no later than 10–11–95 as stated re: CCE claim. Court DENIES Deft Anthony WALKERS pro se motion for severance. Court DENIES Govt motion re: psychological exam of Tyrone Walker & Diaz at this time, however, Court may re–visit issue if circumstances warrant the Court's reconsideration. Court directs defense counsel to turn over material to Govt that would address behavioral patterns of capital defts. Court RESERVES on issue re: 404(b) material until time of trial; Govt intends to proffer Court prior to opening statements re: Brooklyn & Manhattan incidents. Judge advises counsel that the Court will solely be asking the death qualifying questions to prospective jurors. Counsel are to submit those questions they wish the Court to consider during that process. In Court. Wade hearing continues. Witness for Govt – Inv. Norman Kantrowitz. Wade hearing is suspended at this time. (pta) (Entered: 10/04/1995) |
| 10/03/1995 | 276 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : MASSIAH HEARING COMMENCES 10–03–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same Counsel. Witness for Govt – Inv. Frank Sticco. Hearing suspended at this time. In Chambers. Jury selection process discussed. Court intends to |

| | | |
|---|---|---|
| | | utilize stike method. Govt to have (46) peremptory challenges; Deft T. WALKER (20) challenges; Deft DIAZ (20) challenges and A. WALER (10) challenges. Judge will direct Clerk to have (30) jurors report for the 1st day of jury selection. Judge will allow defense counsel opportunity to proffer the Govt confidential informant prior to testifying at time of trial. Court stands adjourned until 10–05–95 at 9:30 a.m. (pta) (Entered: 10/04/1995) |
| 10/04/1995 | 278 | SEALING ORDER/SEALED DOCUMENT #277 (pta) (rjb, ). (Entered: 10/04/1995) |
| 10/05/1995 | | RECEIVED Medical Records as to Walter Diaz for In–Camera Review [forward to Chambers] (pta) (Entered: 10/05/1995) |
| 10/05/1995 | | RECEIVED SUBPOENA RECORDS from Ulster County Sheriffs (pta) (Entered: 10/05/1995) |
| 10/05/1995 | 279 | ADDITIONAL Discovery Disclosure Statement by USA dd 10–04–95 as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/05/1995) |
| 10/05/1995 | 280 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : MASSIAH HEARING RESSUMES 10–05–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same Counsel. Court meets. Audibility issues discussed; if necessary, hearing to be conducted during week of 10–16–95. Massiah Hearing resumes. Govt witness – Margaret G. Cronin. Massiah hearing concluded. Kearse hearing resumes. Court directs Clerk to contact FCI/Otisville re: subpoenaed records of Deft Diaz. In Chambers. Clerk reports back to Court re: unsuccessful attempt in contacting BOP Otisville representative. Judge advises counsel of his receipt of Deft Diaz medical records from BOP/Otisville for its in–camera review. Court stands in recess to allow defense counsel to review records. In Court; Kearse hearing continues. Govt witness – Roger Read, William C. Henderson, Jr., Robert V.Rosato and Frank J. Sticco. Govt rests on all issues raised during various hearings. Counsel stipulate upon the record re: Court receiving Exhibits G25 & G26 – GRANTED. Atty Ruhnke advises Court that all Defts. do not intend to offer any proof relating to these proceedings. Court recesses to Chambers. Counsel discuss various 404(b) issues; Court makes findings and rules that Govt may introduce evidence re: Brooklyn incident at time of trial, however, RESERVES re: Manhattan incident. Court stands adjourned. (pta) (Entered: 10/10/1995) |
| 10/06/1995 | | RECEIVED Subpoena information for In–Camera review (pta) (Entered: 10/06/1995) |
| 10/10/1995 | | RECEIVED Subpoena Records from Sheriff of Sullivan County (pta) (Entered: 10/10/1995) |
| 10/10/1995 | 281 | MEMORANDUM–DECISION–ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, pretrial courtroom security hearings Signed by Chief Judge Thomas J. McAvoy on 10/10/95 ) (pta) (Entered: 10/12/1995) |
| 10/11/1995 | 282 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : WADE/MASSIAH/SUPPRESSION/KEARSE ISSUES HEARINGS HELD 10–06–95: Appearances: Court Reporter V. Theleman; Same counsel. Court meets; Govt begins closing statements re: Wade issue; defense state opposition. Massiah issue argued – RESERVED; Govt to proffer at time witness is to testify. Suppression/ Kearse/restraint issues argued. In Chambers. Discussions continue re: 404(b) arguments. At this time Court does not intend to allow evidence at trial re: Manhattan incident. Court decides to allow counsel to conduct limited voir dire during the death qualification process. Court RESERVES previous ruling re: redaction of "a/k/a Eric Rogers". Court stands adjourned. (pta) (Entered: 10/12/1995) |
| 10/11/1995 | 283 | PETITION by USA for Writ of Habeas Corpus ad testicandum as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/12/1995) |
| 10/11/1995 | | WRIT of Habeas Corpus ad Testicandum issued for Kenny Richardson for 10/11/95 in case as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/12/1995) |
| 10/11/1995 | 284 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, for Writ of Habeas Corpus Ad Testicandum ( Signed by Chief Judge Thomas J. McAvoy on 10/11/95 (pta) (Entered: 10/12/1995) |

| | | |
|---|---|---|
| 10/11/1995 | 285 | SEALED DOCUMENT dd 10–11–95 (pta) (rjb, ). (Entered: 10/12/1995) |
| 10/11/1995 | 286 | SEALING ORDER / SEALED DOCUMENT #285 dd 10–11–95 (pta) (rjb, ). (Entered: 10/12/1995) |
| 10/12/1995 | 287 | SEALED DOCUMENT dd 10–12–95 (pta) (rjb, ). (Entered: 10/12/1995) |
| 10/12/1995 | 288 | SEALING ORDER / SEALED DOCUMENT #287 (pta) (rjb, ). (Entered: 10/12/1995) |
| 10/13/1995 | 289 | Discovery Disclosure Statement by USA dd 10–13–95 as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/13/1995) |
| 10/13/1995 | 330 | CJA 24 as to Tyrone Walker Authorization to Pay Vicky A. Theleman, RPR $ 81.00 for Transcript Voucher # 5260100154 ( Signed by Chief Judge Thomas J. McAvoy on 10/6/95 ) (fce) (Entered: 11/06/1995) |
| 10/16/1995 | 290 | SEALED DOCUMENT w/Sealing Order dd 10–16–95 (pta) (rjb, ). (Entered: 10/16/1995) |
| 10/16/1995 | | Voir dire begun as to Tyrone Walker (1) Walter Diaz (2), and Anthony Walker (3) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s (pta) (Entered: 10/17/1995) |
| 10/16/1995 | 291 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : VOIR DIRE / JURY SELECTION BEGINS 10–16–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Miroslav Lovric & Bernard J. Malone, Jr. AUSAS for GOVT; Albert J. Millus, Jr. & David A. Ruhnke for Tyrone WALKER; Peter A. Orville & Carl J. Herman for DIAZ; Richard M. Allen for Anthony WALKER. Court meets; voir dire / jury selection begins. Court addresses prospective jurors w/opening statements. Court suspends voir dire re: Juror 367 until 10–19–95. Court stands adjourned until 10–17–95 at 9:00 a.m. (pta) (Entered: 10/17/1995) |
| 10/16/1995 | 292 | Discovery Disclosure Statement by USA dd 10–16–95 re: Jencks/3500 material as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/17/1995) |
| 10/17/1995 | 293 | COPY Atty Millus Letter of 10–17–95 to AUSA Lovric re: expert witness on behalf of Tyrone Walker (pta) (Entered: 10/17/1995) |
| 10/17/1995 | 294 | PETITION by USA for Writ of Habeas Corpus ad testicandum as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/17/1995) |
| 10/17/1995 | 295 | ORDER; granting [294–1] petition for Writ of Habeas Corpus Ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 10/17/95 ) (pta) (Entered: 10/17/1995) |
| 10/17/1995 | | WRIT of Habeas Corpus ad Testificandum issued for Kenny Richardson for 10/18/95 in case as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 10/17/1995) |
| 10/17/1995 | 296 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES HELD 10–17–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Counsel same. Court meets – jury selection continues. Voir dire is suspended to allow Court to orientate new additonal jurors. Jury selection continues. Court stands adjourned until 10–18–95 at 9:00 a.m. (pta) (Entered: 10/18/1995) |
| 10/18/1995 | 297 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : VOIR DIRE / JURY SELECTION CONTINUES 10–18–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same Counsel. Jury selection continues. Court adjourns until 10–19–95 at 9:00 a.m. (pta) (Entered: 10/20/1995) |
| 10/19/1995 | 298 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : VOIR DIRE / JURY SELECTION CONTINUES 10–19–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same Counsel. In Chambers. DC Baerman appears and jury pooling issues are discussed. Atty Orville addresses issue re: change of trial venue. Jury selection continues. Court stands adjourned until 10–20–95 at 9:00 a.m. (pta) (Entered: 10/20/1995) |
| 10/19/1995 | 299 | SEALED DOCUMENT dd 10–19–95 (pta) (rjb, ). (Entered: 10/20/1995) |
| 10/19/1995 | 300 | SEALING ORDER OF DOCUMENT #299 (pta) (rjb, ). (Entered: 10/20/1995) |

| | | |
|---|---|---|
| 10/20/1995 | 301 | Discovery Disclosure Statement by USA as to Tyrone Walker, Walter Diaz, Anthony Walker dd 10–20–95 (pta) (Entered: 10/20/1995) |
| 10/23/1995 | 302 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–20–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; Same Counsel. Jury selection continues. Court stands adjourned until 10–23–95 at 9:00 a.m. (pta) (Entered: 10/23/1995) |
| 10/23/1995 | 303 | TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 10–02–95 [Pgs 1–237] (pta) (Entered: 10/23/1995) |
| 10/23/1995 | 304 | TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 10–03–95 [Pgs. 238–333] (pta) (Entered: 10/23/1995) |
| 10/23/1995 | 305 | TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 10–05–95 [Pgs. 334–500] (pta) (Entered: 10/23/1995) |
| 10/23/1995 | 306 | TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 10–06–95 [Pgs. 501–600] (pta) (Entered: 10/23/1995) |
| 10/23/1995 | 307 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–23–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman/ T. Berical; Same Counsel. Court meets – Jury selection continues. Court orientates additional prospective jurors. Court stands adjourned until 10–24–95 at 9:00 a.m. (pta) (Entered: 10/24/1995) |
| 10/24/1995 | 308 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker, Amount: $ 4,752.98 Voucher #D019275, sub–voucher #7 (Signed by Chief Judge Thomas J. McAvoy on 10/17/95) (lmp) (Entered: 10/24/1995) |
| 10/24/1995 | 309 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 7,025.84 Voucher # D019276, sub–voucher #6. (Signed by Chief Judge Thomas J. McAvoy on 10/17/95) (lmp) (Entered: 10/24/1995) |
| 10/24/1995 | 310 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 9,532.50 Voucher # D019277, sub–voucher #7. (Signed by Chief Judge Thomas J. McAvoy on 10/17/95) (lmp) (Entered: 10/24/1995) |
| 10/24/1995 | 311 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $ 4,615.22 Voucher # D019278, sub–voucher #7. (Signed by Chief Judge Thomas J. McAvoy on 10/16/95) (lmp) (Entered: 10/24/1995) |
| 10/24/1995 | 312 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–24–95 BINGHAMTON NY: Appearances: Court Reporters: V. Theleman and T. Berical; Same Counsel. Court meets – jury selection continues. Court stands adjourned until 10–25–95 at 9:00 a.m. (pta) (Entered: 10/25/1995) |
| 10/25/1995 | 313 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–25–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman/T. Berical; Same Counsel. Court meets; jury selection continues. Judge commences orientation for additional jurors. Court stands adjourned until 10–26–95 at 9:00 a.m. (pta) (Entered: 10/26/1995) |
| 10/26/1995 | 314 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–26–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; Same Counsel. Court meets; jury selection continues. Court stands adjourned until 10–30–95 at 9:00 a.m. (pta) (Entered: 10/27/1995) |
| 10/30/1995 | 315 | SEALED ORDER/DOCUMENT (pta) (rjb, ). (Entered: 10/30/1995) |
| 10/30/1995 | 316 | JOINT LETTER MOTION by Atty Millus dd 10–30–95 on behalf of Tyrone Walker, Walter Diaz, Anthony Walker to Severance of Cts 8 & 9 (pta) (Entered: 10/30/1995) |
| 10/30/1995 | 317 | SEALED ORDER/DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |
| 10/30/1995 | 318 | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |

| | | |
|---|---|---|
| 10/30/1995 | <u>319</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |
| 10/30/1995 | <u>320</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |
| 10/30/1995 | <u>321</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |
| 10/30/1995 | <u>322</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |
| 10/30/1995 | 323 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–30–95: Appearances: Court Reporter(s): V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets; jury selection continues. Judge orientates new prospective jurors. Court stands adjourned until 10–31–95 at 9:00 a.m. (pta) (Entered: 10/31/1995) |
| 10/31/1995 | <u>324</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 10/31/1995) |
| 10/31/1995 | 326 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 10–31–95: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Chambers. Timing issues, voir dire process, etc. discussed. Court meets; jury selection continues. Judge orientates new prospective jurors. Jury selection resumes. In Chambers. Judge inquires of DC Buchman re: today's juror contact w/ the Court; matter discussed w/counsel. Jury selection continues. Court stands adjourned until 11–01–95 at 9:00 a.m. (pta) (Entered: 11/01/1995) |
| 10/31/1995 | <u>329</u> | MEMORANDUM–DECISON–ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker re: Defts motions to suppress certain evidence which the Govt intends to introduce at trial AND the Court RESERVES on admissibility of Govt's confidential informant's testimony, pending further exploration of the Massiah issues when that witness is produced. Deft's other motions to suppress the various identifications and Anthony Walkers statement are, in all respects, DENIED; TJM dd 10–30–95 (pta) (jmb, ). (Entered: 11/03/1995) |
| 11/01/1995 | <u>325</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 11/01/1995) |
| 11/01/1995 | 327 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–01–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman; T. Berical; J. Garry; Same Counsel. In Chambers. Discussion re: USM Service concerns. Court meets – Jury selection continues. In Chambers – Discussion had re: final jury selection phase. Court stands adjourned.. (pta) (Entered: 11/02/1995) |
| 11/02/1995 | <u>328</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 11/02/1995) |
| 11/03/1995 | <u>331</u> | SEALED ORDER/DOCUMENT (pta) (rjb, ). (Entered: 11/06/1995) |
| 11/06/1995 | <u>332</u> | SEALED ORDER/DOCUMENT (pta) (rjb, ). (Entered: 11/06/1995) |
| 11/06/1995 | 333 | ADDITIONAL Witness (list) by USA as to Tyrone Walker, Walter Diaz, Anthony Walker of Cecelia Philson (pta) (Entered: 11/06/1995) |
| 11/06/1995 | 334 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–02–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; Same Counsel. Court meets, jury selection continues. Judge orientates additional jurors. Juror voir dire continues. Court recesses to Chambers. Discussion had re: final jury selection process. Court meets; jury selection continues. In Chambers. Further discussion held re: final jury selection process. Court directs that the proposed Method #2 jury selection prempts will be used and that jurors will be placed in jury box according to the order in which they qualified. Court stands adjourned until 11–03–95. (pta) (Entered: 11/07/1995) |
| 11/06/1995 | 335 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–03–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same Counsel. Court meets – jury selection continues. Court adjourned until 11–03–95 at 9:00 a.m. (pta) (Entered: 11/07/1995) |
| 11/06/1995 | 336 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–06–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets; jury |

| | | |
|---|---|---|
| | | selection continues. Short recess. Court meets; Judge orientates new prospective jurors. Jury voir dire continues. In Chambers. Discussion re: opening statements, etc. addressed. Counsel for Deft DIAZ raise issue re: trial severence if Deft WALKER proceeds pro se. Judge directs counsel to submit briefing re: current representation issue. Court stands adjourned until 11–07–95 at 9:00 a.m. (pta) (Entered: 11/07/1995) |
| 11/06/1995 | 337 | PETITION/MOTION by USA for Writ of Habeas Corpus Ad Testificandum (pta) (Entered: 11/07/1995) |
| 11/06/1995 | 338 | ORDER granting [337–1] motion for Writ of Habeas Corpus Ad Testificandum (Signed by Chief Judge Thomas J. McAvoy on 11/06/95 ) [writ issued] (pta) (Entered: 11/07/1995) |
| 11/06/1995 | 339 | MOTION by USA for Writ of Habeas Corpus Ad Testificandum (pta) (Entered: 11/07/1995) |
| 11/06/1995 | 340 | ORDER granting [339–1] motion for Writ of Habeas Corpus Ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 11/06/95 ) [writ issued] (pta) Modified on 11/07/1995 (Entered: 11/07/1995) |
| 11/07/1995 | 341 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–07–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman/T. Berical; J. Garry/LC; Same Counsel. Court meets; jury selection/voir dire continues. In Chambers. Further discussion re: Deft Tyrone Walker representation request. Jury selection continues. Judge orientates additional prospective jurors. Deft Tyrone Walker addresses Court re: pro se and/or Hybrid representation issue. Judge directs Govt counsel to leave courtroom to allow Tyrone Walker to state ex–parte position re: Hybrid and/or pro se application – RESERVED. Court meets – Govt counsel present. Judge advises Govt counsel re: Deft Tyrone Walker request – RESERVED. Voir Dire continues. In Chambers. Further discussion had re: Hybrid/pro se and severance issues. Court stands adjourned until 11–08–95 at 9:00 a.m. (pta) (Entered: 11/08/1995) |
| 11/07/1995 | | MOTION in open court by Tyrone Walker to proceed pro se in his trial representation (pta) (Entered: 11/13/1995) |
| 11/08/1995 | 342 | RESPONSE by AUSA Lovric on behalf of USA dd 11–08–95 in opposition to [316–1] Defts Joint motion to Severance of Cts 8 & 9 (pta) (Entered: 11/08/1995) |
| 11/08/1995 | <u>343</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 11/08/1995) |
| 11/08/1995 | <u>344</u> | SEALED ORDER / DOCUMENT (pta) (rjb, ). (Entered: 11/08/1995) |
| 11/08/1995 | 345 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus Braithwaite $ 539.10 for Expert/Other Services Voucher #D002206, sub–voucher #5 (Signed by Chief Judge Thomas J. McAvoy on 11/2/95) (lmp) (Entered: 11/08/1995) |
| 11/08/1995 | 346 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 17886.75 Voucher # D019277, sub–voucher #8. (Signed by Chief Judge Thomas J. McAvoy on 11/3/95) (lmp) (Entered: 11/08/1995) |
| 11/08/1995 | 347 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 19,038.25 Voucher #D019275, sub–voucher #8. (Signed by Chief Judge Thomas J. McAvoy on 11/3/95) (lmp) (Entered: 11/08/1995) |
| 11/08/1995 | 348 | CJA 20 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $ 12,182.22 Voucher # D019278, sub–voucher #8. Signed by Chief Judge Thomas J. McAvoy on 11/2/95) (lmp) (Entered: 11/08/1995) |
| 11/08/1995 | 349 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–08–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; Same Counsel. Court meets. Judge DENIES Deft Tyrone Walker's motion re: Hybrid representation; however, Court continues RESERVED re: pro se issue. Jury selection continues. Judge orientates additional jurors. Jury selection continues. Court stands adjourned until 11–09–95 at 9:00 a.m. (pta) (Entered: 11/09/1995) |

| | | |
|---|---|---|
| 11/09/1995 | 350 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–09–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets – jury selection/voir dire continues. Judge orientates additional jurors. Deft Tyrone WALKER requests to be excused from remainder of today's proceedings due to illness and waives his right to be present during jury selection. In Chambers – Discussion had re: whether Court should continue jury selection without presence of Deft Tyrone WALKER. Court intends to suspend today's proceeding. Court stands adjourned until 11–10–95 at 9:30 a.m. (pta) (Entered: 11/13/1995) |
| 11/10/1995 | 351 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–10–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets. Judge DENIES Deft Tyrone WALKER motion re: proceeding pro se; Court to issue written decision. Deft Tyrone WALKER requests to be removed from Courtroom GRANTED. All counsel agree to conclude voir dire process once 100th juror has been qualified. Voir dire resumes. In Chambers. Judge addresses Deft motion to sever Cts 8 & 9 in SI – RESERVED. Judge advises parties re: NYC Police motion to quash Deft Tyrone WALKER subpoena. Court will direct NYCPD to produce records for Court's in–camera review. Final Jury selection to commence on 11–14–95 at 9:30 a.m. Audibility hearing to be conducted after opening statements. Court stands adjourned until 11–14–95 at 8:45 a.m. (pta) (Entered: 11/13/1995) |
| 11/10/1995 | 352 | MEMORANDUM–DECISION–ORDER; as to denying [0–0] oral motion to proceed pro se in his trial representation as to Tyrone Walker (1) ( Signed by Chief Judge Thomas J. McAvoy on 11/10/95 ) (pta) (Entered: 11/13/1995) |
| 11/14/1995 | 353 | TRANSCRIPT filed in case as to Tyrone Walker for dates of 10/28/94 Arraignment [Pg 1–15] (pta) (Entered: 11/14/1995) |
| 11/14/1995 | 354 | TRANSCRIPT filed in case as to Walter Diaz for dates of 10/28/94 Arraignment [Pg 1–12] (pta) (Entered: 11/14/1995) |
| 11/14/1995 | 355 | TRANSCRIPT filed in case as to Anthony Walker for dates of 10/28/94 Arraignment [Pg 1–15] (pta) (Entered: 11/14/1995) |
| 11/14/1995 | 356 | TRANSCRIPT filed in case as to Tyrone Walker for dates of 12/23/94 Arraignment on S.I. [Pg 1–8] (pta) (Entered: 11/14/1995) |
| 11/14/1995 | 357 | TRANSCRIPT filed in case as to Walter Diaz for dates of 12/23/94 Arraignment on S.I. [Pg 1–8] (pta) (Entered: 11/14/1995) |
| 11/14/1995 | 358 | TRANSCRIPT filed in case as to Anthony Walker for dates of 12/23/94 Arraignment on S.I. [Pg 1–11] (pta) (Entered: 11/14/1995) |
| 11/14/1995 | 359 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION SCHEDULED 11–14–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same Counsel. In Chambers. Judge advises Counsel re: jury selection is to be postponed due to inclement weather. Juror will be calling the 800 number for further reporting instructions. Court meets. Judge conducts additional voir dire re: Jurors 311 and 32 – both jurors are excused. Court stands adjourned until 11–15–95 at 9:00 a.m. (pta) (Entered: 11/15/1995) |
| 11/16/1995 | 360 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY SELECTION CONTINUES 11–15–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same counsel. Court meets. Jury selection continues. Parties stipulate to selecting final round of jurors on paper and have the Court contact those jurors report accordingly. Judge makes findings for record and DENIES defenses motion re: Batson challenge. Jury selection is CONCLUDED. Clerk directed to contact appropriate jurors and have them report today at 1:00 p.m.. In Chambers. Discussion had re: additional jurors to report. Court stands adjourned until 11–16–95 at 9:30 a.m. (pta) (Entered: 11/17/1995) |
| 11/16/1995 | | Jury impaneled as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 11/17/1995) |
| 11/16/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker begun (pta) (Entered: 11/17/1995) |

| | | |
|---|---|---|
| 11/16/1995 | 361 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL BEGINS 11−16−95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same counsel. Court meets; trial continues. Jury sworn 12 Jurors and 6 Alternates. Judge give jury preliminary charge. Govt begins opening statements. Evidentiary issue addressed and defense moves for mistrial – RESERVED; Court directs counsel to submit additional briefing. Court meets outside presence of jury and discuss the use of visual aids during defense opening statements – GRANTED. Jury enters. Atty Ruhnke begins opening statements. Court meets outside presence of jury. At sidebar, issue re: publishing of jurors names in the news media. Jury enters. Atty Herman begins opening statements. Atty Allen begins opening statements. Jury steps aside. At sidebar, discussion had re: news media issue. Judge enters jury room and inquires re: juror concerns. Judge returns to courtroom and advises counsel of events/statements in the jury room. Jury re−enters and is discharged until 11−17−95 at 9:00 a.m. Evidentiary issues addressed. Judge advises counsel that briefing re: defenses motion for mistrial to be submitted by 11−20−95. Defense moves to have case agents Sticco & Grogan sequested during the trial – DENIED except Agent Sticco will not be permitted to be present during the testimony of govt witness Richardson. Court stands adjourned until 11−17−95 at 9:00 a.m. (pta) (Entered: 11/17/1995) |
| 11/17/1995 | 366 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 11−17−95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman & T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury. Evidentiary issues discussed. Jury enters. Judge gives curative instruction re; Brooklyn incident. Witness for Govt – Herbert Muskin, Andrew Mandell & Carlos Melendez. Evidentiary issues addressed at sidebar. Melendez testimony continues. Mr. Melendez excused subject to re−call. Witness for Govt – Stephen Jacob. Jury discharged until 11−27−95 at 9:00 a.m. Evidentiary issues discussed. Judge directs counsel to report to Chambers on 11−27−95 at 8:45 a.m. Court stands adjourned. (pta) (Entered: 11/21/1995) |
| 11/17/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 11/28/1995) |
| 11/20/1995 | 362 | Letter MOTION by USA as to Tyrone Walker, Walter Diaz, Anthony Walker issue of Govt intention to call certain witness dd 11−20−95 [forward to Chambers/JG] (pta) (Entered: 11/20/1995) |
| 11/21/1995 | 363 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker, Amount: $ 1060 Voucher # 0373737, sub−voucher #3. (Signed by Chief Judge Thomas J. McAvoy on 11/7/95) (lmp) (Entered: 11/21/1995) |
| 11/21/1995 | 364 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 682.28 for Expert/Other Services Voucher # D002215, sub−voucher #6. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 11/21/1995) |
| 11/21/1995 | 365 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 379.68 for Expert/Other Services Voucher # D002215, sub−voucher #7. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 11/21/1995) |
| 11/21/1995 | <u>367</u> | SEALED DOCUMENT (pta) (rjb, ). (Entered: 11/21/1995) |
| 11/21/1995 | 429 | CJA 24 as to Tyrone Walker Authorization to Pay Vicky A. Theleman, RPR $ 47.25 for Transcript Voucher # 5260200630 ( Signed by Chief Judge Thomas J. McAvoy on 11/14/95 ) (fce) (Entered: 01/03/1996) |
| 11/22/1995 | <u>368</u> | SEALED DOCUMENT dd 11−22−95 (pta) (rjb, ). (Entered: 11/24/1995) |
| 11/24/1995 | 377 | LETTER BRIEF (MEMORANDUM) by Atty Ruhnke on behalf of all Defts Tyrone Walker, Walter Diaz, Anthony Walker in support of Defts Oral Motion for Mis−trial of 11−17−95 – [361−1] Minute Entry (pta) (Entered: 11/30/1995) |
| 11/27/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 11/28/1995) |
| 11/27/1995 | 369 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 11−27−95 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Chambers. Judge makes |

| | | |
|---|---|---|
| | | findings for record and DENIES defense motion for mistrial. Juror #8 is excused and Alternate #1 will fill Juror Seal #8. Jury enters. Witness for Govt – Patrick Walsh, Robert Belovin, Michael Vaughn, Pablo Ortiz, Richard Buttermark, Jeffrey Hutton and William Houston. Jury discharged until 11–28–95 at 9:00 a.m. Evidentiary issue discussed. Court stands adjourned. (pta) (Entered: 11/28/1995) |
| 11/27/1995 | 370 | PETITION (MOTION) by USA as to Tyrone Walker, Walter Diaz, Anthony Walker for Writ of Habeas Corpus Ad Testificandum (pta) (Entered: 11/28/1995) |
| 11/27/1995 | 371 | ORDER as to granting [370–1] motion for Writ of Habeas Corpus Ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 11/27/95 ) [writ issued by Clerk] (pta) (Entered: 11/28/1995) |
| 11/28/1995 | 372 | MEMORANDUM–DECISION–ORDER on Govt intention to call as witnesses defense–retained experts Signed by Chief Judge Thomas J. McAvoy on 11/27/95 ) (pta) (Entered: 11/29/1995) |
| 11/28/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 11/30/1995) |
| 11/29/1995 | 373 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 15,312.58 Voucher # D019276, sub–voucher #7. ( Signed by Chief Judge Thomas J. McAvoy on 11/3/95 ) (lmp) (Entered: 11/29/1995) |
| 11/29/1995 | 374 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUED 11–28–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of jury. Evidentiary issues addressed. Jury present. Witness for Govt – Kevin Butler. Audio Govt Exhibit G14 played for jury. Witness for Govt – Michelle Johnson, Miledy Figueroa and Anna Griffin. Jury discharged until 11–29–95 at 9:00 a.m. Judge speaks to Alt. Juror #3 re: medical condition. Court stands adjourned. (pta) (Entered: 11/30/1995) |
| 11/29/1995 | 375 | PETITION (MOTION) by USA for Writ of Habeas Corpus Ad Testificandum (pta) (Entered: 11/30/1995) |
| 11/29/1995 | 376 | ORDER granting [375–1] motion for Writ of Habeas Corpus Ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 11/29/95 ) [Clerk issues writ] (pta) (Entered: 11/30/1995) |
| 11/29/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/01/1995) |
| 11/30/1995 | 378 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 11–29–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury. Evidentiary issue discussed. Jury present. Witness for Govt – Ann Marie Johnson, Robert Krom, Arnold Ortiz, Gary Horowitz, Dr. Jeffrey Hubbard, Steven Hikade, Norman Kantrowitz and Timothy Munro. Jury discharged until 11–30–95 at 9:00 a.m. Evidentiary issue addressed. Court directs hearing be conducted re: Otisville monitored tapes on 12–01–95 at 8:30 a.m. Court stands adjourned. (pta) (Entered: 12/01/1995) |
| 11/30/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/06/1995) |
| 12/01/1995 | 380 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 11–30–95 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman / T. Berical; J. Garry/LC; Same counsel. Court meets; jury present. Munro testimony continues. Court meets outside presence of jury; evidentiary issues discussed. Jury enters. Witness for Govt – Kevin R. Costello, James Gannalo & Charles Hopkins. Court stands adjourned until 12–01–95 at 9:30 a.m. (pta) (Entered: 12/06/1995) |
| 12/01/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/06/1995) |

| | | |
|---|---|---|
| 12/01/1995 | 381 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–01–95 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman / T. Berical; J. Garry; Same counsel. Court meets outside presence of jury. Evidentiray hearing commences re: Otisville tapes. Witness for Govt – Michael McCann. Govt Hearing Exhibit #4 viewed by Court. Evidentiary Hearing concluded. Judge finds that Defts had previous knowledge re: monitored phone calls through BOP. Jury enters; trial continues. Witness for Govt – Sirena Atkins. Jury steps aside. Evidentiary issue addressed. Atkins testimony continues. Jury steps aside. Evidentiary issues argued. Defense orally moves to strike witness Atkins testimony – RESERVED. Court directs counsel to provide additional case law. Court meets outside presence of jury. Further argument re: motion/strike testimony. Jury enters. Witness for Govt – Gerald Dietz. Govt reads portion of Deft Diaz plea minutes into record. Witness for Govt – Daniel J. Green. Jury is discharged and steps aside until 12–04–95 at 9:00 a.m. Counsel are directed to report at 8:45 a.m. Court stands adjourned. (pta) (Entered: 12/06/1995) |
| 12/01/1995 | | MOTION in open court by Tyrone Walker, Walter Diaz, Anthony Walker to Strike [381–1] Minute Entry (pta) (Entered: 12/06/1995) |
| 12/01/1995 | | ORAL ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker [0–0] oral motion to Strike [381–1] Minute Entry under advisement as to Tyrone Walker (1), Walter Diaz (2), Anthony Walker (3) ( Entered by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 12/06/1995) |
| 12/01/1995 | 382 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, subpoenas for appearance of witnesses to be served by USM unless otherwise ordered Signed by Chief Judge Thomas J. McAvoy on 12/01/95 ) (pta) (Entered: 12/06/1995) |
| 12/01/1995 | 383 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 12/06/1995) |
| 12/04/1995 | 379 | Marshal's return re: service of criminal subpoena on John Dillon Jr. through personal service on John Dillon Sr.; dd 11/20/95. (cbm) (Entered: 12/05/1995) |
| 12/04/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/06/1995) |
| 12/05/1995 | 384 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–04–95 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In chambers. Evidentiary issue re: Otisville tape admissiability addressed. In Court. Jury present. Witness for Govt – Kenneth Richardson. Evidentiary issue addressed at sidebar. Richardson testimony continues. Court stands adjourned until 12–05–95 at 9:00 a.m. (pta) (Entered: 12/06/1995) |
| 12/05/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/06/1995) |
| 12/05/1995 | 385 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–05–95 BINGHAMTON NY: Appearances: Court Reporter/ECRO: V. Theleman / T. Berical; J. Garry/LC; Same counsel. Court meets – Jury present. Witness for Govt – Michael Sussman, Lisa Nixon. Court meets outside presence of jury to discuss evidentiary issues. Nixon testimony continues. Jury steps aside to allow Govt to set up courtroom re: listening audio tapes. Evidentiary issue addressed. Jury re–enters. Witness for Govt – Brian J. Shortall. Govt Exhibits #145 & #146 audio tapes are played for jury. Court stands adjourned until 12–06–95 at 9:00 a.m. (pta) (Entered: 12/06/1995) |
| 12/05/1995 | 386 | MOTION by USA as to Tyrone Walker, Walter Diaz, Anthony Walker for Writ of Habeas Corpus Ad Testificandum (pta) (Entered: 12/06/1995) |
| 12/05/1995 | 387 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker granting [386–1] motion for Writ of Habeas Corpus Ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 12/05/95 ) [writ issued] (pta) (Entered: 12/06/1995) |
| 12/06/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/08/1995) |

| 12/06/1995 | 390 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–06–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry; Same Counsel. Court meets– jury present, trial continues. Evidentiary issue addressed at sidebar. Witness for Govt – Toni Lopez & Rosa Rivera. Court stands adjourned until 12–07–95 at 12:30 p.m. (pta) (Entered: 12/08/1995) |
|---|---|---|
| 12/06/1995 | 391 | PETITION (MOTION) by USA as to Tyrone Walker, Walter Diaz, Anthony Walker for Writ of Habeas Corpus Ad Testificandum (pta) (Entered: 12/08/1995) |
| 12/06/1995 | <u>392</u> | ORDER ; granting [391–1] Govt motion for Writ of Habeas Corpus Ad Testificandum as to Tyrone Walker (1), Walter Diaz (2), Anthony Walker (3) ( Signed by Chief Judge Thomas J. McAvoy on 12/06/95 ) [writ issued] (pta) (jmb, ). (Entered: 12/08/1995) |
| 12/07/1995 | 388 | CJA 24 as to Tyrone Walker: Authorization to Pay Theresa Berical $ 620.00 for Transcript; Voucher # 5260300785 ( Signed by Chief Judge Thomas J. McAvoy on 11/27/95 ) (cbm) (Entered: 12/07/1995) |
| 12/07/1995 | 389 | CJA 24 as to Tyrone Walker: Authorization to Pay Theresa Berical $ 825.00 for Transcript; Voucher # 5260300784 ( Signed by Chief Judge Thomas J. McAvoy on 11/27/95 ) (cbm) (Entered: 12/07/1995) |
| 12/07/1995 | <u>393</u> | SEALED DOCUMENT dd 12–07–95 (pta) (rjb, ). (Entered: 12/08/1995) |
| 12/07/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/11/1995) |
| 12/08/1995 | 394 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–07–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry; Same Counsel. Court meets outside presence of jury re: juror concerns. Jury enters; trial continues. Witness for Govt – Bambi Littlefield. Jury steps aside. Judge inquires of witness Littlefield re: testimony of type/drugs. Govt makes proffer re: Wahl testimony. Witness for Govt – Stacey Wahl. Defense moves to strike witness Wahl testimony re: description of drugs – GRANTED. Jury re–enters. Judge gives Jury curative instruction re: Littlefield testimony. Witness for Govt – Stacey Wahl. Court stands adjourned until 12–08–95 at 9:00 a.m. (pta) (Entered: 12/11/1995) |
| 12/08/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/11/1995) |
| 12/08/1995 | 395 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–08–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same counsel. Court meets – jury present. Witness for Govt – Dana Rodriguez and Kenneth Ware. Jury steps aside. Evidentiary issues addressed. Jury re–enters. Ware testimony continues. Witness for Govt – Ken Fancher and John Zucco. Judge reads portion of trial testimony of witness Rosa Rivera to Jury. Court stands adjourned until 12–12–95 at 9:00 a.m. (pta) (Entered: 12/11/1995) |
| 12/08/1995 | 396 | MOTION by USA as to Tyrone Walker, Walter Diaz, Anthony Walker for Writ of Habeas Corpus ad Testificandum (pta) (Entered: 12/11/1995) |
| 12/08/1995 | 397 | ORDER granting [396–1] Govt motion for Writ of Habeas Corpus ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 12/08/95 ) [writ issued] (pta) (Entered: 12/11/1995) |
| 12/11/1995 | 438 | NON PARTY MOTION by New York City Police Department re: Tyrone Walker to Quash Subpoena Duces Tecum served on or about 11–02–95 (pta) (Entered: 01/08/1996) |
| 12/12/1995 | 398 | AFFIDAVIT of Jack Walsh a/k/a Jack Heston Spence Re: Motion to grant leave of the Court for Amicus Curea Appearance and Motion to Dismiss [forward to Chambers] (pta) (Entered: 12/12/1995) |
| 12/12/1995 | 399 | EVIDENTIARY HEARING 12–01–95 Court Exhibit list of Govt Exhibits G1–G8 (pta) (Entered: 12/13/1995) |
| 12/12/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/13/1995) |

| 12/12/1995 | | Evidentiary Hearing as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/13/1995) |
|---|---|---|
| 12/12/1995 | 400 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–12–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Witness for Govt – Barbara Slater and James Regan. Evidentiary issues addressed at sidebar. Regan testimony continues. Jury discharged until 12–13–95 at 9:00 a.m. Judge addresses counsel re: NYC Police Dept. motion to quash production of records. Court GRANTS NYCPD application re: pro hac attorney admission but DENIES motion/quash; records are to be produced at time of penalty phase if necessary. Govt makes proffer re: Massiah issue relating to witness Lawrence Librick. Witness for Govt – Lawrence Librick. Court makes findings re: witness Librick was not acting in capacity as a Govt agent. Bruton matter addressed. Burton and other evidentiary issues discussed. In Chambers. Atty Ruhnke & Millus make ex–parte application to Court – GRANTED; Atty Ruhnke directed to submit order. Court stands adjourned until 12–13–95 at 9:00 a.m. (pta) (Entered: 12/13/1995) |
| 12/12/1995 | 401 | MASSIAH HEARING 12–12–95 Exhibit list of Govt Exhibit G1 (pta) (Entered: 12/13/1995) |
| 12/12/1995 | <u>402</u> | SEALED DOCUMENT/ORDER dd 12–13–95 (pta) (rjb, ). (Entered: 12/13/1995) |
| 12/13/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/14/1995) |
| 12/13/1995 | 403 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–13–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of jury to discuss evidentiary issues. Jury enters. Witness for Govt – Earnest L. Cade. Jury steps aside. Govt proffers re: Cade testimony. Jury present. Cade testimony continues. Witness for Govt – Lawrence Librick. Court meets outside presence of jury to discuss evidentiary issue. Jury enters. Librick testimony continues. Jury steps aside. Timing issues discussed. Atty Walter Gorman is present on behalf of witness Pettway. Proffer made re: Pettway testimony. Witness for Govt – Wilfred J. Pettway. Jury enters and is discharged until 12–14–95 at 9:00 a.m. Court stands adjourned. (pta) (Entered: 12/14/1995) |
| 12/13/1995 | 404 | CJA 31 as to Walter Diaz Authorization to Pay Dr. Edward J. Dougherty $ 1,200 for Expert/Other Services Voucher #D021203, sub–voucher #1. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/13/1995 | 405 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus Braithwaite $ 635.30 for Expert/Other Services Voucher #D002206, sub–vouchert #6. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/13/1995 | 406 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 842.50 for Expert/Other Services Voucher # D002215, sub–voucher #8. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/13/1995 | 407 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 2,273.90 for Expert/Other Services Voucher #D002210, sub–voucher #2. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/13/1995 | 408 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 1,855.90 for Expert/Other Services Voucher #D002210, sub–voucher #3. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/13/1995 | 409 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 1,548.60 for Expert/Other Services Voucher #D002210, sub–voucher #4. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/13/1995 | 410 | CJA 21 as to Anthony Walker Authorization to Pay Thomas H. Rushmer $ 3,885 for Expert/Other Services Voucher # 0181937 sub–voucher #1. ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 12/14/1995) |
| 12/14/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/19/1995) |

| | | |
|---|---|---|
| 12/15/1995 | 411 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–14–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Chambers. Evidentiary issues discussed. Various documents to be appended to record. Jury enters. Govt witness – Cecelia Philson, Donna Myrick & Wilfred J. Pettway. Court meets outside presence of jury to discuss inclement weather conditions. Judge recesses to Jury room & advises Jury re: Court's intention of early dismissal. Jury enters. Pettway testimony continues. Court stands adjourned until 12–18–95 at 9:00 a.m. (pta) (Entered: 12/19/1995) |
| 12/18/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/19/1995) |
| 12/19/1995 | 412 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–18–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury to discuss evidentiary issues. Jury enters. Pettway testimony continues. Govt Witness – Curtis Bartlett, Margaret Cronin & Gerard Monfiletto. Court stands adjourned until 12–19–95 at 9:00 a.m. (pta) (Entered: 12/19/1995) |
| 12/19/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/19/1995) |
| 12/19/1995 | 413 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–19–95 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury to discuss evidentiary issues. Jury enters. Govt witness – Michael W. Bryan and Andrea Johnson. Jury steps aside for recess while evidentiary issues are argued at sidebar. Jury enters and is discharged until 1–02–96 at 9:00 a.m. Counsel recess to Chambers. Further discussion re: evidentiary issues. Defense intends to argue Rule 29 motions on 12–21–95 at 9:30 a.m. Court directs Govt to file written objections to motions no later than 12–28–95. Court will then continue argument re: Rule 29 motions on 1–02–96. Judge directs Clerk to notify the Jury that trial will not resume until 1–03–96 at 9:00 a.m. Clerk to send out letter to Jury advising same. Court stands adjourned until 1–21–96 at 9:30 a.m. (pta) (Entered: 12/19/1995) |
| 12/21/1995 | | Sent 7 trial subpoenas issued by Peter Orville, Esq. on behalf of Walter Diaz to U.S. Marshal in Utica for service pursuant to order dtd 12/1/95. (tjm) (Entered: 12/21/1995) |
| 12/21/1995 | 414 | GOVT Proposed Jury Instructions (Guilty Phase) (Request to Charge) by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 12/21/1995) |
| 12/21/1995 | 415 | BRIEF (MEMORANDUM) by Tyrone Walker in support of Motion for Judgment of Acquittal under Rule 29, FRCP w/Appendix (pta) (Entered: 12/21/1995) |
| 12/21/1995 | 420 | Minute entry as to Tyrone Walker, Walter Diaz : MOTION CALENDAR HELD 9–11–95 ALBANY NY: Appearances: ECRO: M.L. Stasolla; J. Garry/LC; No Counsel. Omnibus Motions adjourned until Special Motion Term on 9–12–95 in Albany (pta) (Entered: 12/22/1995) |
| 12/21/1995 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 12/22/1995) |
| 12/21/1995 | 421 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 12–21–95 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same Counsel. Court meets outside presence of Jury. Govt orally moves to dismiss Ct 1 SI against DIAZ – GRANTED. Atty Herman states that Defts Tyrone WALKER & DIAZ stipulate to Cts 8 & 9 being submitted to Jury. Atty Ruhnke & Millus make Rule 29 motions on behalf of Tyrone WALKER. Atty Herman makes Rule 29 motions on behalf of DIAZ. Atty Allen makes Rule 29 motions on behalf of Anthony WALKER. Govt responds in opposition to defense motions – Court RESERVES. Govt to submit additional briefing in accordance w/Court's prior directive on 12–19–95. Court stands adjourned until 1–02–96 at 9:30 a.m. (Jury to report 1–02–95 at 12:30 p.m. per Chambers) (pta) (Entered: 12/22/1995) |
| 12/21/1995 | | MOTION in open court by USA as to Walter Diaz to Dismiss Ct 1 SI (pta) (Entered: 12/22/1995) |

| | | |
|---|---|---|
| 12/21/1995 | | ORAL ORDER as to Walter Diaz granting [0–0] oral motion to Dismiss Ct 1 SI as to Walter Diaz (2) ( Entered by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 12/22/1995) |
| 12/21/1995 | | ORAL ORDER as to Walter Diaz ( Entered by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 12/22/1995) |
| 12/21/1995 | | MOTION in open court by Walter Diaz, Anthony Walker Rule 29 Motions (pta) (Entered: 12/22/1995) |
| 12/22/1995 | 416 | CJA 31 as to Tyrone Walker Authorization to Pay Stephen J. Novosedlik $ 5,862.70 for Expert/Other Services Voucher #D021213, sub–voucher #1. (Signed by Chief Judge Thomas J. McAvoy on 12/7/95) (lmp) (Entered: 12/22/1995) |
| 12/22/1995 | 417 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 32,237.16 Voucher # D019278, sub–voucher #9. ( Signed by Chief Judge Thomas J. McAvoy on 12/5/95 ) (lmp) (Entered: 12/22/1995) |
| 12/22/1995 | 418 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 34,312.83 Voucher # D019277, sub–voucher #9. ( Signed by Chief Judge Thomas J. McAvoy on 12/5/95 ) (lmp) (Entered: 12/22/1995) |
| 12/22/1995 | 419 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 30,566.61 Voucher # D019276, sub–voucher #8. ( Signed by Chief Judge Thomas J. McAvoy on 12/5/95 ) (lmp) (Entered: 12/22/1995) |
| 12/22/1995 | 422 | LETTER by Atty Millus dd 12–22–95 on behalf of Tyrone Walker re: intention to call Solomon M. Fulero, Ph.D., J.D. to testify at 1–03–96 Jury Trial (pta) (Entered: 12/29/1995) |
| 12/22/1995 | 487 | CJA 24 as to Tyrone Walker, Walter Diaz, Anthony Walker Authorization to Pay Vicky A. Theleman, RPR $ 4,612.00 for Transcript Voucher # 5260301014 ( Signed by Chief Judge Thomas J. McAvoy on 12/4/95 ) (fce) (Entered: 01/18/1996) |
| 12/22/1995 | 488 | CJA 24 as to Tyrone Walker Authorization to Pay Vicky A. Theleman, RPR $ 2,736.00 for Transcript Voucher # 5260301015 ( Signed by Chief Judge Thomas J. McAvoy on 12/15/95 ) (fce) (Entered: 01/18/1996) |
| 12/26/1995 | 508 | WRIT of Habeas Corpus ad Testificandum executed for Wilfred Pettway on 12/13/95 in case from the Sullivan Co. Jail to Tioga Cty Jail., then further executed this writ on 12/18/95, by transporting Wilfred Pettway from Tioga Cty Jail to Sullivan County Jail by US Marshal. (fce) (Entered: 01/23/1996) |
| 12/29/1995 | 423 | RESPONSE by USA as to Tyrone Walker, Walter Diaz, Anthony Walker re: [0–0] oral motion Rule 29 Motions (pta) (Entered: 12/29/1995) |
| 01/02/1996 | 424 | MEMORANDUM/DECISION/ORDER: as to Tyrone Walker, Walter Diaz, Anthony Walker; Defts Rule 29 motion seeking dismissal of counts 2, 4, 6–9 is DENIED; Court RESERVES on Defts T. Walker & Diaz Rule 29 motion seeking preclusion of imposition of death penalty re: 21 USC 841(b)(1)(A) under count 3; Defts Rule 29 motions challenging sufficiency of evidence underlying count 3 are DENIED; Defts T. Walker & A. Walker Rule 29 motions challenging sufficiency of evidence underlying count 1 are DENIED except that court RESERVES decision re: which individuals Govt may present to jury; in all other respects, defts challenges to sufficiency of evidence underlying all indictment counts are DENIED; (Signed 1/2/96 by Chief Judge Thomas J. McAvoy) [served 1/2/96] (plp) (Entered: 01/03/1996) |
| 01/02/1996 | 425 | MINUTES OF 1/2/96 JURY TRIAL: Deft A. Walker makes oral statement to court; Defts collectively WITHDRAW motion to sever counts 8 & 9 listed in S.I.; Judge states ruling re: defts Rule 29 motions; Govt directed to submit additional briefing re: issue of organizer, manager &/or supervisor players no later than 1/5/96; Judge addresses statement made by Deft A. Walker; Govt rests; Deft T. Walker witnesses: Debbie Ledoux, Michael McGirr, Donald K. Sherwood; Jury discharged until 1/3/96 at 10:30 a.m.; APP: Same (plp) (Entered: 01/03/1996) |
| 01/02/1996 | 426 | Proposed Jury Instructions (Request to Charge) by Tyrone Walker (amt) (Entered: 01/03/1996) |

| | | |
|---|---|---|
| 01/02/1996 | 427 | SUPPLEMENTAL MEMORANDUM by Walter Diaz in support of arguments on Deft's oral Rule 29 motion. (amt) (Entered: 01/03/1996) |
| 01/02/1996 | 428 | Letter of Atty Ruhnke on behalf of Deft Tyrone Walker dd 12/27/95 advising of the Deft's intent to offier into evidence statements made by AUSA Malone during jury selection. (amt) (Entered: 01/03/1996) |
| 01/03/1996 | 434 | MINUTES OF 1/3/96 JURY TRIAL: Trial continues; Deft T. Walker testifies; Court adj until 1/4/96, 9:30 a.m. (plp) (Entered: 01/04/1996) |
| 01/03/1996 | 436 | PETITION/MOTION by USA as to Tyrone Walker, Walter Diaz, Anthony Walker for Writ of Habeas Corpus Ad Testificandum dd 1–03–96 (pta) (Entered: 01/08/1996) |
| 01/03/1996 | 437 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker granting [436–1] motion for Writ of Habeas Corpus Ad Testificandum ( Signed by Chief Judge Thomas J. McAvoy on 1/03/96 ) [Clerk issued Writ] (pta) (Entered: 01/08/1996) |
| 01/04/1996 | 430 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 33,757.76 Voucher # D019276, sub–voucher #9. ( Signed by Chief Judge Thomas J. McAvoy on 12/29/95 ) (lmp) (Entered: 01/04/1996) |
| 01/04/1996 | 431 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 33,616.10 Voucher # D019277, sub–voucher #10. ( Signed by Chief Judge Thomas J. McAvoy on 12/29/95 ) (lmp) Modified on 01/04/1996 (Entered: 01/04/1996) |
| 01/04/1996 | 432 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 33,102.60 Voucher # D019278, sub–voucher #10. ( Signed by Chief Judge Thomas J. McAvoy on 12/29/95 ) (lmp) Modified on 01/04/1996 (Entered: 01/04/1996) |
| 01/04/1996 | 433 | CJA 31 as to Tyrone Walker Authorization to Pay NCIA $4,977.11 for Expert/Other Services Voucher # D021223, sub–voucher #1. (Signed by Chief Judge Thomas J. McAvoy on 12/28/95) (lmp) (Entered: 01/04/1996) |
| 01/04/1996 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/08/1996) |
| 01/04/1996 | | MOTION in open court by Walter Diaz for mistrial and or severance – DENIED (pta) (Entered: 01/08/1996) |
| 01/04/1996 | | ORAL ORDER as to Walter Diaz denying [0–0] oral motion for mistrial and or severance as to Walter Diaz (2) ( Entered by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 01/08/1996) |
| 01/05/1996 | 435 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 1–04–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Tyrone Walker testimony continues. Court meets outside presence of jury and addresses evidentiary issues at sidebar. Tyrone Walker testimony continues. Jurors discharged until 1–05–96 at 9:00 a.m. Court meets outside presence of Jury. Defense proffers testimony re: Dr. Solomon M. Fulero. Defense Exhibits TW33 & TW34 are to be APPENDED to the record. Witness for Defense – Dr. Solomon M. Fulero. Judge RESERVES re: defense' proffer. Court stands adjourned. (pta) (Entered: 01/08/1996) |
| 01/05/1996 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/08/1996) |
| 01/08/1996 | 439 | SUPPLEMENT (RESPONSE) to USA Rule 29 Motion Response as to Tyrone Walker, Anthony Walker (pta) (Entered: 01/08/1996) |
| 01/08/1996 | 440 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 1–05–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury. Judge makes findings for record and GRANTS Defts proffer re: Dr. Fulero testimony. Jury enters; trial continues. Witness for Tyrone WALKER – Albert A. Chaulk, Helen Woodley & Solomon M. Fulero. Court receives various TW Exhibits. Deft Tyrone WALKER rests. Witness for Deft DIAZ – Ferris J. Jacobs. Deft DIAZ moves various WD Exhibits into evidence. Deft DIAZ rests. Witness for Deft Anthony WALKER – Robert K. Oemhe, Christina J. Reyes & William J. Stenson. Deft Anthony WALKER rests. No Rebuttal. Evidence closed. Jury discharged and steps |

| | | |
|---|---|---|
| | | aside until 1–10–96 at 9:00 a.m.. Counsel recess to Chambers. Charge Conference begins. Judge directs counsel to appear on 1–09–96 at 9:00 a.m. for further Charge Conference discussions. Court stands adjourned. (pta) (Entered: 01/08/1996) |
| 01/08/1996 | 515 | WRIT of Habeas Corpus ad Testificandum executed for Wilfred Pettway on 12/19/95 in case as to Tyrone Walker, Walter Diaz, Anthony Walker (fce) (Entered: 01/25/1996) |
| 01/08/1996 | 516 | WRIT of Habeas Corpus ad Testificandum executed for Roland Stackhouse on 12/10/95 in case as to Tyrone Walker, Walter Diaz, Anthony Walker (fce) (Entered: 01/25/1996) |
| 01/08/1996 | 517 | CJA 24 as to Tyrone Walker Authorization to Pay Theresa J. Berical $ 4,560.00 for Transcript Voucher # 5260401081 ( Signed by Chief Judge Thomas J. McAvoy on 12/12/95 ) (fce) (Entered: 01/25/1996) |
| 01/08/1996 | 522 | Subpoena Returned Executed as to Walter Diaz , served on Laure Hunt for any and all records pertaining to any period(s) of incarceration or custody for former inmate: Walter Diaz, such records shall include all records listing exact dates of incarceration, custody and release therefrom for the period of 1/1/89 – 9/30/93. 12/29/95 (fce) (Entered: 01/26/1996) |
| 01/08/1996 | 523 | Subpoena Returned Executed as to Walter Diaz , served on Officer Pendergast on 12/29/95 , for any and all records pertaining to any period(s) of incarceration or custody for former inmate: Walter Diaz, such records shall include all records listing exact dates of incarceration, custody and release therefrom for the period of 1/1/89 – 9/30/93. (fce) (Entered: 01/26/1996) |
| 01/08/1996 | 524 | Subpoena Returned Executed as to Walter Diaz , served on Bonnie Cyr on 12/29/95 (fce) (Entered: 01/26/1996) |
| 01/09/1996 | 441 | MEMORANDUM–DECISION–ORDER; as to Tyrone Walker and Anthony Walker Motion to Dismiss the Count One CCE charges ( Signed by Chief Judge Thomas J. McAvoy on 1/09/96 ) (pta) (Entered: 01/09/1996) |
| 01/09/1996 | | Charge Conference / Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/10/1996) |
| 01/09/1996 | 442 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : CHARGE CONFERENCE CONTINUES HELD 1–09–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same Counsel. Court stands adjourned until 1–10–96 at 9:00 a.m. (pta) (Entered: 01/10/1996) |
| 01/10/1996 | 443 | LETTER by Atty Millus dd 1–08–96 on behalf of Tyrone Walker in response to Govt Supplemental Memorandum with respect to Rule 29 Motions (pta) (Entered: 01/10/1996) |
| 01/10/1996 | 444 | CJA 31 as to Walter Diaz Authorization to Pay Dr. Edward J. Dougherty $ 700 for Expert/Other Services Voucher # D021203 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 01/11/1996) |
| 01/10/1996 | 445 | CJA 31 as to Tyrone Walker Authorization to Pay Stephen J. Novosedlik $ 5,074.60 for Expert/Other Services Voucher #D021213 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 01/11/1996) |
| 01/10/1996 | 446 | CJA 31 as to Tyrone Walker Authorization to Pay John H. Dillon, Jr. $ 5,014.42 for Expert/Other Services Voucher # D04800 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 01/11/1996) |
| 01/10/1996 | 447 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 6,420 Voucher # 0373737 ( Signed by Chief Judge Thomas J. McAvoy on 1/4/96 ) (lmp) (Entered: 01/11/1996) |
| 01/10/1996 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/11/1996) |
| 01/10/1996 | 448 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 1–10–96 BINGHAMTON NY: Appearances: Court Reporter(s) V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of |

| | | |
|---|---|---|
| | | Jury. Evidentiary issues addressed. Court directs that closing arguments are to be limited to 3 hrs. per each side. Jury enters. Govt summation begins. Court meets outside presence of Jury to discuss evidentiary issues re: defense aid material for Jury. Jury enters. Atty Millus begins summations for Tyrone WALKER. Jury discharged until 1–11–96 at 9:00 a.m. Timing, etc. issues discussed with parties. Court stands adjourned. (pta) (Entered: 01/11/1996) |
| 01/11/1996 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/16/1996) |
| 01/11/1996 | 449 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 1–11–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury. Evidentiary issues re: closing remarks addressed. Jury enters. Atty Orville on behalf of Deft DIAZ begins summations. Atty Allen on behalf of Deft Anthony/Tony WALKER begins summations. Court meets outside presence of Jury. Evidentiary matters addressed. Jury enters. Govt begins rebuttal summation. Jury steps aside. Evidentiary issue addressed. Jury re–enters. Govt rebuttal summation continues. Court stands adjourned until 1–12–96 at 9:00 a.m. (pta) (Entered: 01/16/1996) |
| 01/11/1996 | 548 | CJA 24 as to Tyrone Walker Authorization to Pay Theresa J. Berical $ 1,724.00 for Transcript Voucher # 5260401200 ( Signed by Chief Judge Thomas J. McAvoy on 1/2/96 ) (fce) (Entered: 02/08/1996) |
| 01/12/1996 | 450 | SPECIAL INTERROGATORIES for "Series Offenses" by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 01/16/1996) |
| 01/12/1996 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/17/1996) |
| 01/12/1996 | 477 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 1–12–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury. Jury enters. Judge begins to charge Jury. Jury steps aside. Objections/exceptions noted upon the record. Jury re–enters. Jury steps aside and commence deliberations. Counsel recess to Chambers for further PT discussion. Court meets outside presence of Jury. Court Exhibit #1 marked and discussed. Judge advises counsel re: procedural issue of addressing Jury notes. Court meets. Jury enters and is discharged until 1–16–96 at 9:00 a.m. Judge advises re: intentions of additional jury charge on issue of aiding and abetting. Court stands adjourned. (pta) (Entered: 01/17/1996) |
| 01/12/1996 | 489 | Court Exhibit #1 (pta) (Entered: 01/19/1996) |
| 01/16/1996 | 451 | TRANSCRIPT JURY TRIAL Volume I – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 11/16/95 before Chief Judge McAvoy (Pgs 1–156) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 452 | TRANSCRIPT JURY TRIAL Volume 2 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 11/17/95 before Chief Judge McAvoy (Pgs 157–421) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 453 | TRANSCRIPT JURY TRIAL Volume 3 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 11/27/95 before Chief Judge McAvoy (Pgs 422–677) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 454 | TRANSCRIPT JURY TRIAL Volume 4 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 11/28/95 before Chief Judge McAvoy (Pgs 678–930) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 455 | TRANSCRIPT JURY TRIAL Volume 5 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 11/29/95 before Chief Judge McAvoy (Pgs 931 – 1199) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 456 | TRANSCRIPT JURY TRIAL Volume 7 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/1/95 before Chief Judge McAvoy (Pgs 1400 – 1579) (pta) (Entered: 01/16/1996) |

| 01/16/1996 | 457 | TRANSCRIPT JURY TRIAL Volume 6 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 11/30/95 before Chief Judge McAvoy (Pgs 1200 –1399) (pta) (Entered: 01/16/1996) |
|---|---|---|
| 01/16/1996 | 458 | TRANSCRIPT JURY TRIAL Volume 8 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/4/95 Chief Judge McAvoy (Pgs 1580 – 1852) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 459 | TRANSCRIPT JURY TRIAL Volume 9 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/5/95 before Chief Judge McAvoy (Pgs 1853 – 2054) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 460 | TRANSCRIPT JURY TRIAL Volume 10 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/6/95 before Chief Judge McAvoy (Pgs 2055 – 2385) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 461 | TRANSCRIPT JURY TRIAL Volume 11 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/7/95 before Chief Judge McAvoy (Pgs 2386 – 2567) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 462 | TRANSCRIPT JURY TRIAL Volume 12 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/8/95 before Chief Judge McAvoy (Pgs 2568 – 2724) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 463 | TRANSCRIPT JURY TRIAL – Volume 13 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/12/95 before Chief Judge McAvoy (Pgs 2725 – 3026) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 464 | TRANSCRIPT JURY TRIAL Volume 14 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/13/95 before Chief Judge McAvoy (Pgs 3027 – 3241) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 465 | TRANSCRIPT JURY TRIAL Volume 15 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/14/95 before Chief Judge McAvoy (Pgs 3242 – 3412) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 466 | TRANSCRIPT JURY TRIAL Volume 16 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/18/95 before Chief Judge McAvoy (Pgs 3413 – 3616) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 467 | TRANSCRIPT JURY TRIAL Volume 17 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/19/95 before Chief Judge McAvoy (Pgs 3617 – 3722) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 468 | TRANSCRIPT JURY TRIAL Volume 18 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 12/21/95 before Chief Judge McAvoy (Pgs 3723 – 3846) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 469 | TRANSCRIPT JURY TRIAL Volume 19 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/2/96 before Chief Judge McAvoy (Pgs 3847 – 3953) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 470 | TRANSCRIPT JURY TRIAL Volume 20 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/3/96 before Chief Judge McAvoy (Pgs 3954 – 4154) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 471 | TRANSCRIPT JURY TRIAL Volume 21 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/4/96 before Chief Judge McAvoy (Pgs 4155 – 4408) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 472 | TRANSCRIPT JURY TRIAL Volume 22 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/5/96 before Chief Judge McAvoy (Pgs 4409 – 4577) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 473 | TRANSCRIPT JURY TRIAL Volume 23 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/9/96 before Chief Judge McAvoy (Pgs 4578 – 4586) (pta) (Entered: 01/16/1996) |

| 01/16/1996 | 474 | TRANSCRIPT JURY TRIAL Volume 24 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/10/96 before Chief Judge McAvoy (Pgs 4587 – 4780) (pta) (Entered: 01/16/1996) |
| --- | --- | --- |
| 01/16/1996 | 475 | TRANSCRIPT JURY TRIAL Volume 25 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/11/96 before Chief Judge McAvoy (Pgs 4781 – 4925) (pta) (Entered: 01/16/1996) |
| 01/16/1996 | 476 | Letter MOTION by Atty Ruhnke dd 1–16–96 on behalf of the two capital Defts Tyrone Walker, Walter Diaz alternative to sentence to death is life sentence without parole, etc. [forward to Chambers] (pta) Modified on 01/23/1996 (Entered: 01/17/1996) |
| 01/16/1996 | 490 | Court Exhibit #2 (pta) (Entered: 01/19/1996) |
| 01/16/1996 | 491 | Court Exhibit #3 (pta) (Entered: 01/19/1996) |
| 01/16/1996 | 492 | Court Exhibit #4 (pta) (Entered: 01/19/1996) |
| 01/16/1996 | | Jury trial as to Tyrone Walker, Walter Diaz, Anthony Walker held (pta) (Entered: 01/19/1996) |
| 01/16/1996 | 571 | CJA 24 as to Tyrone Walker Authorization to Pay Vicky A. Theleman $ 2,904.00 for Transcript Voucher # 5260401209 ( Signed by Chief Judge Thomas J. McAvoy on 1/9/9 6 ) (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 572 | CJA 24 as to Tyrone Walker Authorization to Pay Vicky A. Theleman $ 1,123.12 for Transcript Voucher # 5260100388 ( Signed by Chief Judge Thomas J. McAvoy on 10/23/95 ) (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 573 | Subpoena in a Criminal case returned executed as to Walter Diaz on Piscasio (Charlie) Canales on 1/2/96 by US Marhsal – to appear at US Cthse on 1/3/96, at 9:00 a.m. (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 574 | Subpoena in a Criminal Case returned executed as to Tyrone Walker, Walter Diaz, Anthony Walker on Lt. William Stenson on 12/28/95, by US Marshal to appear at US Cthse on 1/3/96, at 2:00 p.m. and to bring any and all records, reports, notes, memoranda or other documents and/or files relating to Anthony Walker, from the years 1981– present. (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 575 | Subpoena in a Criminal Case returned unexecuted by US Marshal as to Tyrone Walker, Walter Diaz, Anthony Walker as to Albert Mousa Chaulk (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 576 | Subpoena in a Criminal Case returned executed by US Marshal as to Tyrone Walker, Walter Diaz, Anthony Walker on Lt. Donald K. Sherwood on 1/2/96, to appear at US Cthse on 1/2/96, at 12:30 p.m. and to bring all documents prepared & maintained in normal course of business showing dates on which Tyrone Walker was incarcerated inthe Sullivan Cty Jail; and also records showing that bail was set for Tyrone Walker's release, when said bail was posted and by who, and when said bail was revoked and by who. (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 577 | Subpoena in a Criminal Case returned executed on Department of Social Service, Thomas Roach by US Marhsal on 12/28/95, to appear re: Tony Walker, at US Cthse on 1/3/96, at 3:00 p.m. and to bring any and all records, reports, notes, memoranda, or other documents and/or files relating to Tony Walker, D.O.B. 2/3/71, between the years of 1983–present. (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 578 | Subpoena in a criminal case returned executed as to Tony Walker on Ulster county BOCES attn:Virginia Murchisonon 12/28/95, to appear at US Cthse on 1/3/96, at 3:00 p.m. and to bring any and all records, reports, notes, memoranda, or other documents and/or files relating to Tony Walker, D.O.B. 2/3/71, between the years of 1983 to present. (fce) (Entered: 02/14/1996) |
| 01/16/1996 | 579 | Subpoena in a Criminal Case returned executed re: Tony Walker on Ellenville High School District clerk Attn: Barbara Hufnagel on 12/28/95, by US Marshal to appear at US Cthse on 1/3/96, at 2:00 p.m. and to bring any and all records, reports, notes, memoranda, or other documents and/or files relating to Tony Walker between 1983–present. (fce) (Entered: 02/14/1996) |

| | | |
|---|---|---|
| 01/17/1996 | 478 | CJA 20 Authorization to pay Walter T. Gorman, Esq., for witness Josh Pettway, Amount: $ 700 Voucher # 0599246 ( Signed by Chief Judge Thomas J. McAvoy on 1/10/96 ) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 479 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 30,785.25 Voucher #D019275, sub–voucher #9. (Signed by Chief Judge Thomas J. McAvoy on 1/10/96) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 480 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 32,576.26 Voucher #D019275, sub–voucher #10. (Signed by Chief Judge Thomas J. McAvoy on 12/29/95) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 481 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 5,701.30 for Expert/Other Services Voucher #D002210, sub–voucher #5. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 482 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 5,980.25 for Expert/Other Services Voucher #D002210, sub–voucher #6. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 483 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 4,988.12 for Expert/Other Services Voucher #D002210, sub–voucher #7. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 484 | CJA 31 as to Walter Diaz Authorization to Pay Dr. Edward Dougherty $ 800 for Expert/Other Services Voucher # D021203 sub–voucher #3. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 485 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus Braithwaite $ 1,207.80 for Expert/Other Services Voucher #D002206, sub–voucher #7. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 486 | CJA 31 as to Tyrone Walker Authorization to Pay Stephen J. Novosedlik $ 2,958.53 for Expert/Other Services Voucher #D021213, sub–voucher #3. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 01/17/1996) |
| 01/17/1996 | 493 | Court Exhibit #5 (pta) (Entered: 01/19/1996) |
| 01/17/1996 | 495 | JURY TRIAL CONTINUES 1–17–96 BINGHAMTON NY: Appearances: V. Theleman / T. Berical CR; J. Garry/LC; Same Counsel. Court Exhibit #5 marked. Jury returns JURY VERDICT of Guilty: Tyrone Walker (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s, Walter Diaz (2) count(s) 2s, 3s, 4s, 5s, 7s, 9s, Anthony Walker (3) count(s) 1s, 3s, 4s, 5s , Not Guilty: Walter Diaz (2) count(s) 6s, 8s, Anthony Walker (3) count(s) 2s, 6s–7s, 8s–9s , Diaz Ct 1 Dismissed by Govt at time Rule 29 Motions were made . Jury polled. Jury steps aside. Court advises parties re: post trial motions. SENTENCING for Tony WALKER is set for 4–26–96 at 1:00 p.m. in Binghamton NY. Atty Orville orally moves to have jury re–deliberate as to conflicting issues as stated upon the record – RESERVED. Timing issues discussed relating to penaly phase. In Chambers. Atty Orville argues inconsistent verdict as to DIAZ – DENIED. Court to meet w/counsel on 1–23–96 at 9:30 a.m. Court extends Deft Tony WALKER;s time to file post trial motions until 2–07–96. Penalty Phase Trial will commence on 2–01–96. In Court. Jury enters and is discharged until 2–01–96 at 9:00 a.m. Court stands adjourned. (pta) (nmk, ). (Entered: 01/19/1996) |
| 01/17/1996 | | Deadline updated as to Anthony (Tony) Walker, set Sentencing for 1:00 p.m. before Chief Judge McAvoy on 4/26/96 in Binghamton NY (pta) (Entered: 01/19/1996) |
| 01/17/1996 | 502 | VERDICT SHEET Court Exhibit as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 01/22/1996) |
| 01/18/1996 | 494 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : JURY TRIAL CONTINUES 1–16–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Jury resumes deliberations. Court meets outside presence of Jury. Court Exhibit #3 marked and discussed. Jury enters; Court complies w/CE#3. Jury resume deliberations. Court meets outside presence of Jury. Counsel discuss procedure re: Court inquiry of Jury relating to deliberation continuation. Court Exhibit #4 marked and discussed. Jury enters and is discharged until 1–17–96 at 9:30 a.m. (pta) (Entered: 01/19/1996) |

| 01/18/1996 | 496 | GUILTY PHASE/TRIAL Exhibit list by USA as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 01/19/1996) |
| 01/18/1996 | 497 | GUILTY PHASE/TRIAL Exhibit list by Tyrone Walker (pta) (Entered: 01/19/1996) |
| 01/18/1996 | 498 | GUILTY PHASE/TRIAL Exhibit list by Walter Diaz (pta) (Entered: 01/19/1996) |
| 01/18/1996 | 499 | GUILTY PHASE/TRIAL Exhibit list by Anthony Walker (pta) (Entered: 01/19/1996) |
| 01/18/1996 | 500 | GUILTY PHASE/TRIAL Court Exhibit as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 01/19/1996) |
| 01/18/1996 | 501 | GUIDELINE ORDER as to Anthony Walker ; Sentencing set for 1:00 p.m. on 4/26/96 in Binghamton NY ( Signed by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 01/19/1996) |
| 01/22/1996 | 503 | TRANSCRIPT JURY TRIAL Volume 26 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/12/96 before Chief Judge McAvoy (Pgs 4926 – 5035) (pta) (Entered: 01/22/1996) |
| 01/22/1996 | 504 | TRANSCRIPT JURY TRIAL Volume 27 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/16/96 before Chief Judge McAvoy (Pgs 5036 – 5043) (pta) (Entered: 01/22/1996) |
| 01/22/1996 | 505 | TRANSCRIPT JURY TRIAL Volume 28 – filed in case as to Tyrone Walker, Walter Diaz, Anthony Walker for dates of 1/17/96 before Chief Judge McAvoy (Pgs 5044 – 5087) (pta) (Entered: 01/22/1996) |
| 01/23/1996 | 506 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 01/23/1996) |
| 01/23/1996 | 507 | SEALED DOCUMENT/ORDER (pta) (rjb, ). (Entered: 01/23/1996) |
| 01/23/1996 | 509 | Discovery Disclosure Statement by USA dd 1–23–96 as to Tyrone Walker, Walter Diaz (pta) (Entered: 01/23/1996) |
| 01/23/1996 | 510 | MOTION by USA as to Tyrone Walker, Walter Diaz for Writ of Habeas Corpus Ad Testificandum of GREGORY REDDICK (pta) (Entered: 01/23/1996) |
| 01/23/1996 | 511 | ORDER; granting [510–1] Govt motion for Writ of Habeas Corpus Ad Testificandum of GREGORY REDDICK as to Tyrone Walker (1), Walter Diaz (2) ( Signed by Chief Judge Thomas J. McAvoy on 1/23/96 ) (pta) (Entered: 01/23/1996) |
| 01/23/1996 | | WRIT of Habeas Corpus ad Testificandum issued for GREGORY REDDICK for 1/23/96 in case as to Tyrone Walker, Walter Diaz (pta) (Entered: 01/23/1996) |
| 01/23/1996 | 512 | COPY LETTER by Atty Millus to AUSA Lovric dd 1–23–96 re: Tyrone Walker re: reviewing records (pta) (Entered: 01/23/1996) |
| 01/24/1996 | 513 | CJA 31 as to Tyrone Walker Authorization to Pay Hinman, Howard & Kattell, LLP $ 105 for Expert/Other Services Voucher # D021233 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 01/24/1996) |
| 01/24/1996 | 514 | Minute entry as to Tyrone Walker, Walter Diaz : MEETING HELD 1–23–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman; J. Garry/LC; Same counsel, except Richard Allen no longer present. Discussions in Chambers re: penalty phase of trial. Court stands adjourned until 1–24–96 at 9:30 a.m. (pta) (Entered: 01/24/1996) |
| 01/25/1996 | 518 | Minute entry as to Tyrone Walker, Walter Diaz : MEETING HELD 1–24–96 BINGHAMTON NY RE: PENALTY PHASE: Appearances: Court Reporter: V. Theleman; J. Garry/LC; Same counsel. In Chambers. Discussions re: penalty phase evidentiary matters. PT matters re: Phase II of trial. Judge will allow alternate jurors to continue serving during Phase II of trial. Clerk directed to contact those alt. jurors to report on 2–01–96 at 9:00 a.m. Court stands adjourned until 2–01–96 at 9:00 a.m. (pta) (Entered: 01/26/1996) |
| 01/25/1996 | 519 | Discovery Disclosure Statement by USA as to Tyrone Walker, Walter Diaz dd 1–25–96 (pta) (Entered: 01/26/1996) |

| | | |
|---|---|---|
| 01/25/1996 | 520 | PETITION/MOTION by USA as to Tyrone Walker, Walter Diaz for Writ of Habeas Corpus Ad Testificandum of TODD LATTANZIO (pta) (Entered: 01/26/1996) |
| 01/25/1996 | 521 | ORDER as to Tyrone Walker, Walter Diaz granting [520–1] motion for Writ of Habeas Corpus Ad Testificandum of TODD LATTANZIO ( Signed by Chief Judge Thomas J. McAvoy on 1/25/96 ) (pta) (Entered: 01/26/1996) |
| 01/30/1996 | 526 | PETITION (MOTION) by USA as to Tyrone Walker, Walter Diaz for Writ of Habeas Corpus Ad Testificandum of ROLAND STACKHOUSE (pta) (Entered: 02/01/1996) |
| 01/30/1996 | 527 | ORDER; granting [526–1] motion for Writ of Habeas Corpus Ad Testificandum of ROLAND STACKHOUSE as to Tyrone Walker (1), Walter Diaz (2) ( Signed by Chief Judge Thomas J. McAvoy on 1/30/96 ) [writ issued] (pta) (Entered: 02/01/1996) |
| 01/31/1996 | 525 | CJA 31 as to Tyrone Walker, Walter Diaz Authorization to Pay Andrea J. Longpie $ 17,245.88 for Expert/Other Services Voucher # D021232 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 01/31/1996) |
| 01/31/1996 | 528 | COPY LETTER by Atty Millus dd 1–30–96 on behalf of Tyrone Walker to AUSA Lovric re: evidence at penalty phase of trial (pta) (Entered: 02/01/1996) |
| 02/01/1996 | 529 | LETTER by Atty Ruhnke dd 2–1–96 on behalf of Tyrone Walker request in preliminary remarks to jury, the Court inform jury of facts stated (pta) (Entered: 02/01/1996) |
| 02/01/1996 | | Jury trial as to Tyrone Walker, Walter Diaz begun (pta) (Entered: 02/02/1996) |
| 02/01/1996 | 530 | Minute entry as to Tyrone Walker, Walter Diaz : DEATH PENALTY PHASE II JURY TRIAL BEGINS 2–01–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman and T. Berical; J. Garry/LC; Same Counsel except Thomas Maroney, US Atty is also present. In Chambers. Evidentiary issues re: Phase II addressed. Judge speaks with Juror #4 re: medical condition. In Chambers. Discussions continue re: juror issues. Judge discharges jurors until 2–05–96 at 9:30 a.m. In Chambers. Discussions continue re: evidentiary issues. Court stands adjourned until 2–05–96 at 9:30 a.m. (pta) (Entered: 02/02/1996) |
| 02/01/1996 | 580 | Return of SErvice by US Marshal for subpoena by Walter Diaz to Milagros Canales returned unexecuted, date of attempted service 1/3/96. (fce) (Entered: 02/16/1996) |
| 02/01/1996 | 581 | Return of Service by US Marshal for Subpoena by Walter Diaz for Sullivan County Jail – Custodian of Records returned unexecuted – attempted service on 1/3/96. (fce) (Entered: 02/16/1996) |
| 02/01/1996 | 582 | Return of service by US Marshal for subpoena by Walter Diaz for Rosie Hernandez returned unexecuted – attempted service on 1/3/96. (fce) (Entered: 02/16/1996) |
| 02/02/1996 | 531 | AFFIDAVIT by USA as to Tyrone Walker, Walter Diaz in support of Order transferring custody Re: Gregory Reddick dd 2–02–96 (pta) (Entered: 02/02/1996) |
| 02/02/1996 | 532 | ORDER as to Tyrone Walker, Walter Diaz, transfering custody of Gregory Reddick ( Signed by Chief Judge Thomas J. McAvoy on 2–02–96 ) (pta) (Entered: 02/02/1996) |
| 02/02/1996 | 533 | AFFIDAVIT by USA as to Tyrone Walker, Walter Diaz in support of transferring custody Re: Wilfred Josh Pettway dd 2–02–96 (pta) (Entered: 02/02/1996) |
| 02/02/1996 | 534 | ORDER as to Tyrone Walker, Walter Diaz, transfering custody of Wilfred Josh Pettway ( Signed by Chief Judge Thomas J. McAvoy on 2–02–96 ) (pta) (Entered: 02/02/1996) |
| 02/02/1996 | 535 | COPY LETTER to AUSA Lovric dd 1–30–96 by Atty Ruhnke on behalf of Tyrone Walker re: copies of reports (pta) (Entered: 02/02/1996) |
| 02/02/1996 | 536 | PETITION (AFFIDAVIT) by AUSA Lovric on behalf of USA as to Tyrone Walker, Walter Diaz Re: for Writ of Habeas Corpus Ad Testificandum of TONY BOWMAN (pta) (Entered: 02/02/1996) |
| 02/02/1996 | 537 | ORDER as to Tyrone Walker, Walter Diaz, for Writ of Habeas Corpus Ad Testificandum of TONY BOWMAN ( Signed by Chief Judge Thomas J. McAvoy on 2/02/96 ) [Writ issued] (pta) (Entered: 02/02/1996) |

| 02/05/1996 | 538 | MOTION by Tyrone Walker for Reconsideration of the Court's decision to allow proof of the Slutsky murder [forward to Chambers/JG] (pta) (Entered: 02/05/1996) |
|---|---|---|
| 02/05/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/06/1996) |
| 02/05/1996 | 539 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL HELD 2–05–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Chambers. Evidentiary issues addressed. In Court. Jury enters. Judge makes inquiry re: Walker remarks made at time verdict was taken during Phase I. Jury steps aside. Alternate Jurors enter. Judge makes preliminary statements and inquires re: jurors knowledge surrounding case since discharge at time of deliberations. Alternate jurors step aside. Entire Jury panel re–enter; Sentencing hearing / Phase II commences. Judge gives jury preliminary charge re: Phase II. Govt begins opening statements. Atty Ruhnke and Atty Herman give opening statements. Govt witness – Gerard Monfiletto, John Dilone, Steve Mui and Souvenir Ramydal. Jury steps aside. Govt reviews witness Ramydal testimony. Jury re–enters. Ramydal testimony continues. Govt witness – James Bell. Court stands adjourned until 2–06–96 at 9:30 a.m. (pta) (Entered: 02/06/1996) |
| 02/06/1996 | 540 | ORDER as to Tyrone Walker to call witnesses to testify at penalty phase and, that USM directed to issue checks in amt $92 ea. for (4) defense witnesses of Helen Woodley, Theresa Nettles, Stephanie Richardson and Susan Woody ( Signed by Chief Judge Thomas J. McAvoy on 2/06/96 ) (pta) (Entered: 02/06/1996) |
| 02/06/1996 | 541 | CJA 23 FINANCIAL AFFIDAVIT of Penalty Phase witness Greg Reddick dd 2–06–96 (pta) (Entered: 02/06/1996) |
| 02/06/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/08/1996) |
| 02/06/1996 | 551 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL HELD 2–06–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Chambers. Judge advises Counsel re: Alt Juror #4; parties stipulate to proceed with trial and to discharge the juror. Timing issues, etc. discussed. In Court; Phase II/Sentencing hearing continues. Jury present. Govt Witness – James Killeen & Charles Hopkins. Court meets at sidebar outside presence of jury. Evidentiary matter re: Pettway testimony discussed. Atty John Domurad present on behalf of witness Pettway. Jury enters. Govt Witness – Wilfred Josh Pettway, Ernest Cade, Toni Lopez, Brian Scott Edwards & William C. Henderson, Jr. Jury steps aside. Evidentiary issue argued at sidebar. Jury present. Henderson testimony continues. Govt Witness – Roger Reed & Robert Rosato. Court meets outside presence of Jury to discuss evidentiary issue. Jury enters. Govt Witness – Cecilia Philson & Tony Bowman & Robert Brewster. Jury steps aside. Evidentiary issue addressed re: Reddick testimony. Atty Edward Robinson present on behalf of witness Reddick. Jury present. Govt Witness – Gregory Reddick. Jury steps aside. Govt advises Court re: various Govt exhibits that the parties have stipulated into evidence. Jury re–enters. Govt reviews the jury the Govt exhibits admitted into evidence by parties stipulation. Jury discharged until 2–07–96 at 9:30 a.m. Further evidentiary issues addressed w/Court. Court stands adjourned. (pta) (Entered: 02/08/1996) |
| 02/07/1996 | 542 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 24,061.75 Voucher #D019275, sub–voucher #11. ( Signed by Chief Judge Thomas J. McAvoy on 2/2/96 ) (lmp) (Entered: 02/07/1996) |
| 02/07/1996 | 543 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 31,311.87 Voucher # D019276, sub–voucher #10. ( Signed by Chief Judge Thomas J. McAvoy on 1/24/96 ) (lmp) (Entered: 02/07/1996) |
| 02/07/1996 | 544 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz , Amount: $ 24,335.35 Voucher # D019277, sub–voucher #11. ( Signed by Chief Judge Thomas J. McAvoy on 1/24/96 ) (lmp) (Entered: 02/07/1996) |
| 02/07/1996 | 545 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 27,271.75 Voucher # D019278, sub–voucher #11. ( Signed by Chief Judge Thomas J. McAvoy on 1/25/96 ) (lmp) (Entered: 02/07/1996) |
| 02/07/1996 | 546 | CJA 31 as to Tyrone Walker Authorization to Pay Hinman, Howard & Kattell, LLP $ 2,065 for Expert/Other Services Voucher # D021233, sub–voucher #2. (Signed by Chief Judge Thomas J. McAvoy on 2/1/96) (lmp) (Entered: 02/07/1996) |

| | | |
|---|---|---|
| 02/07/1996 | 547 | CJA 31 as to Tyrone Walker Authorization to Pay Hinman, Howard & Kattell, LLP $ 2,423.75 for Expert/Other Services Voucher # D021233, sub–voucher #3. (Signed by Chief Judge Thomas J. McAvoy on 2/2/96) (lmp) (Entered: 02/07/1996) |
| 02/07/1996 | 549 | CJA 20 : Appointment of Attorney Thomas A. Saitta, Esq. for Witness Roland Stackhouse Voucher # 0599210 (by: C.L. Ligas, CRD on 1/31/96 ) (pta) (Entered: 02/08/1996) |
| 02/07/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/08/1996) |
| 02/07/1996 | 550 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL HELD 2–07–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry; Same Counsel. Court meets. Jury present. Govt Witness – Michael Andrews. Court meets outside presence of Jury. Evidentiary issue argued re: Deft motion to strike Ortiz testimony – DENIED. Govt Witness – Edwin Brewster. Govt Exhibit #246 played. Govt Witness – George Allen Wood, Arnold Ortiz, Todd Lattanzio. Atty Gregory Cholakis is present on behalf of witness Lattanzio. Govt Witness – Shawn Knighton. Jury discharged and steps aside until 2–08–96 at 9:30 a.m. Govt makes proffer re: Stackhouse testimony. Atty Thomas Saitta is present on behalf of witness Stackhouse. Counsel directed to meet with Court on 2–08–96 at 9:00 a.m. Court stands adjourned. (pta) (Entered: 02/08/1996) |
| 02/07/1996 | 552 | MOTION by Anthony Walker for New Trial FRCP 33 before Chief Judge McAvoy , Hearing set for 10:00 a.m. on 3/22/96 in Binghamton NY , Response deadline 3/15/96 for USA; Affidavit Richard M. Allen, Esq. (pta) (Entered: 02/08/1996) |
| 02/07/1996 | 553 | MEMORANDUM by Anthony Walker in support of [552–1] motion for New Trial FRCP 33 before Chief Judge McAvoy (pta) (Entered: 02/08/1996) |
| 02/07/1996 | 556 | CJA 20 : Appointment of Attorney Edward M. Robinson, Esq. for Witness Greg Reddick Voucher # 0599216 (on 2/2/96 by: C.M. Ligas, CRD ) [Judge directs Mr. Robinson to reimburse the Court] (pta) (Entered: 02/09/1996) |
| 02/08/1996 | 554 | CJA 23 FINANCIAL AFFIDAVIT of Witness Roland Stackhouse dd 2–07–96 (pta) (Entered: 02/09/1996) |
| 02/08/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/09/1996) |
| 02/08/1996 | 555 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL HELD 2–08–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; Same Counsel. In Chambers. Evidentiary issues addressed. In Court. Jury enters. Atty Thomas Saitta present on behalf of witness Stackhouse. Govt witness – Roland Stackhouse, Elgin Young & Dr. Jeffrey Hubbard. Court meets outside presence of Jury at sidebar to discuss evidentiary matter. Jury enters. Govt witness – Gale Monsour, Jacqueline Pollock & Kelly Marlow. Jury discharged until 2–09–96 at 9:30 a.m. Court recesses to Chambers. Charge Conference conducted. Court stands adjourned. (pta) (Entered: 02/09/1996) |
| 02/08/1996 | 583 | Subpoena in a Criminal Case by Walter Diaz, US Marshal returned proof of service that Dorothy Emig, Rockland Children's Psy. Center to appear at US Cthse in Binghamton on 2/12/96, at 9:00 am, served by US Marshal on 2/6/96. (fce) (Entered: 02/16/1996) |
| 02/08/1996 | 584 | Subpoena in a Criminal Case by Walter Diaz, Proof of Service by US Marshal that Rik Flynn, Ulster County BOCES is to appear at US Cthse in Binghamton, NY on 2/12/96, at 9:00 a.m, returned executed on 2/5/96, by US Marshal. (fce) (Entered: 02/16/1996) |
| 02/08/1996 | 585 | Subpoena in a criminal case by Walter Diaz , returned executed by US Marshal, for Karen Loughran, Ulster County BOCES to appear at US Cthse in Binghamton, NY on 2/12/96, at 9:00–returned executed by US Marshal on 3/5/95. (fce) (Entered: 02/16/1996) |
| 02/09/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/13/1996) |
| 02/09/1996 | 557 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL HELD 2–09–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets; jury present. Deft Walker Witness – Lisa Tagliaferri. Atty Ruhnke moves to withdraw TW Exhibits 57 & 58 to be substituted with TW Exhibit 74 – GRANTED. Deft Walker Witness – Susan Woody |

| | | |
|---|---|---|
| | | & Nathanial Walker, Jr. Jury steps aside. Evidentiary issue discussed at sidebar. Jury present. Nate Walker testimony continues. Deft Walker Witness – Raynard Shorter, Theresa Nettles & Helen Woodley. Evidentiary issues discussed at sidebar. Deft Walker Witness – Hans Selvog. Court stands adjourned until 2–12–96 at 9:30 a.m. (pta) (Entered: 02/13/1996) |
| 02/12/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/13/1996) |
| 02/12/1996 | 558 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL CONTINUES HELD 2–12–96 BINGHAMTON NY: Appearances: Court Reporters V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets – Jury present. Deft WALKER Witness – Dr. Alan M. Goldstein. Jury steps aside while evidentiary issue is addressed at sidebar. Jury re–enters. Goldstein testimony continues. Deft Tyrone WALKER rests. Deft DIAZ Witness – Zotis Keihani & Hilda Canales. Court adjourns until 2–13–96 at 9:30 a.m. (pta) Modified on 04/10/1996 (Entered: 02/13/1996) |
| 02/13/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/14/1996) |
| 02/13/1996 | 559 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL CONTINUES HELD 2–13–96 BINGHAMTON NY: Appearances: Court Reporte V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Court. Outside presence of jury, Clerk advises Judge re: jurors reporting of solicitation of death penalty material. Judge addresses matter w/counsel at sidebar. Judge to raise issue with jurors in jury room. Judge conducts individual juror voir dire. Judge advises counsel of outcome of voir dire. Jury enters. Deft Diaz Witness – Richard Flynn, Karen Loughran, Michael Crocker, Dorothy Emig, Judith Mage, Scott Shaw, Charlotte Frank & Milagros Canales. Judge steps aside. Judge instructs witness Lia Felker to disclose material information re: Leticia Canales. Jury re–enters. Deft Diaz Witness – Lia Felker. Court stands adjourned until 2–14–96 at 9:30 a.m. (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 560 | VOLUME 29 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Conference date of 1/22/96 [Pgs 5088 – 5135] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 561 | VOLUME 30 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Conference date of 1/24/96 [Pgs 5136 – 5248] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 562 | VOLUME 31 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/1/96 [Pgs 5249 – 5361] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 563 | VOLUME 32 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/5/96 [Pgs 5362 – 5546] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 564 | VOLUME 33 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/6/96 [Pgs 5547 – 5771] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 565 | VOLUME 34 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/7/96 [Pgs 5772 – 6013] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 566 | VOLUME 35 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/8/96 [Pgs 6014 – 6199] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 567 | VOLUME 36 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/9/96 [Pgs 6200 – 6421] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 568 | VOLUME 37 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/12/96 [Pgs 6422 – 6613] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 569 | VOLUME 38 TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for Jury Trial date of 2/13/96 [Pgs 6614 – 6834] (pta) (Entered: 02/14/1996) |
| 02/14/1996 | 570 | CJA 31 as to Walter Diaz Authorization to Pay Dr. Edward Dougherty $ 2600 for Expert/Other Services Voucher #D021203, sub–voucher #4. (Signed by Chief Judge Thomas J. McAvoy on 2/2/96) (lmp) (Entered: 02/14/1996) |
| 02/14/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/20/1996) |
| 02/14/1996 | 591 | CJA 24 as to Tyrone Walker: Authorization to Pay Theresa Berical $ 1758.00 for Transcript; Voucher # 5260501589 ( Signed by Chief Judge Thomas J. McAvoy on |

| | | |
|---|---|---|
| | | 1/23/96 ) (cbm) (Entered: 02/21/1996) |
| 02/14/1996 | 592 | CJA 24 as to Tyrone Walker: Authorization to Pay Theresa Berical $ 345.00 for Transcript; Voucher # 5260501590 ( Signed by Chief Judge Thomas J. McAvoy on 2/1/96 ) (cbm) (Entered: 02/21/1996) |
| 02/14/1996 | 593 | CJA 24 as to Tyrone Walker: Authorization to Pay Vicky Theleman $ 175.00 for Transcript of deliverations and verdict; Voucher # 5260501588 ( Signed by Chief Judge Thomas J. McAvoy on 1/23/96 ) (cbm) (Entered: 02/21/1996) |
| 02/14/1996 | 594 | CJA 24 as to Tyrone Walker: Authorization to Pay Vicky Theleman $ 1,429.75 for Transcript; Voucher # 5260501587 ( Signed by Chief Judge Thomas J. McAvoy on ) (cbm) (Entered: 02/21/1996) |
| 02/14/1996 | 595 | CJA 24 as to Tyrone Walker, Walter Diaz: Authorization to Pay Vicky Theleman $ 440 for Transcript; Voucher # 52650501586 ( Signed by Chief Judge Thomas J. McAvoy on 2/5/96 ) (cbm) (Entered: 02/21/1996) |
| 02/14/1996 | 596 | CJA 24 as to Tyrone Walker: Authorization to Pay Vicky Theleman $ 4668.00 for Transcript; Voucher # 5260501585 ( Signed by Chief Judge Thomas J. McAvoy on 2/12/96 ) (cbm) (Entered: 02/21/1996) |
| 02/15/1996 | 586 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL HELD 2–14–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Atty Herman advises Court re: witness problem. In Court. Jury present; Phase II continues. Deft Diaz Witness – Karen Tolcz, Marlene Mavoides & Gloria Campos. Deft Diaz rests. Jury steps aside. Evidentiary issues addressed at sidebar. Jury present. Govt Rebuttal Witness – Dr. Daniel Martell. Jury steps aside. Evidentiary issue argued at sidebar. Jury re–enters. Martell testimony continues. Jury discharged until 2–15–96 at 9:00 a.m. Court recesses to Chambers. Charge Conference continues. (pta) (Entered: 02/20/1996) |
| 02/15/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/20/1996) |
| 02/15/1996 | 587 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL CONTINUES HELD 2–15–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. In Chambers. Evidentiary issues discussed. In Court. Jury enters. Dr. Martell testimony continues. Govt rests as to rebuttal evidence. Evidence closed. Jury steps aside. Atty Ruhnke & Herman make Rule 29 motions – DENIED. In Jury room – Court makes inquiry re: timing issues. Govt begins summation. Court meets at sidebar outside presence of Jury to discuss timing & evidentiary issues. Jury enters. Govt summation continue. Court meets at sidebar outside presence of Jury to discuss evidentiary issue. Jury enters. Atty Ruhnke begins summation. Court stands adjourned until 2–16–96 at 9:00 a.m. (pta) (Entered: 02/20/1996) |
| 02/15/1996 | 597 | WRIT of Habeas Corpus ad Testificandum executed for Gregory Reddick on 2/8/96 in case as to Tyrone Walker, Walter Diaz, Anthony Walker (cbm) (Entered: 02/21/1996) |
| 02/15/1996 | 598 | WRIT of Habeas Corpus ad Testificandum executed for Wilfred Josh Pettway on 2/8/96 in case as to Tyrone Walker, Walter Diaz, Anthony Walker (cbm) (Entered: 02/21/1996) |
| 02/16/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/20/1996) |
| 02/16/1996 | 589 | Court Exhibit #1 (Phase II Trial) (pta) (Entered: 02/20/1996) |
| 02/16/1996 | 590 | Court Exhibit #2 (Phase II Trial) (pta) (Entered: 02/20/1996) |
| 02/20/1996 | 588 | Minute entry as to Tyrone Walker, Walter Diaz : PHASE II JURY TRIAL CONTINUES 2–16–96 BINGHAMTON NY: Appearances: Court Reporter V. Theleman / T. Berical; J. Garry/LC; Same Counsel. Court meets outside presence of Jury to discuss evidentiary issue. Conference room. Judge conducts individual voir dire. Court inquiry is concluded. Atty Ruhnke & Orville moves for mistrial – DENIED. Court meets outside presence of Jury to discuss additional charge issues. Jury enters. Atty Herman begins summation. Govt begins rebuttal summation. Judge begins to charge jury as to Phase II issues. Jury steps aside. No objections and/or exceptions taken except those previously placed on record. Jury re–enters. Alternate |

| | | Jurors are excused with thank of Court. Marshal sworn. Court recesses. Court Exhibit #1 marked. In Chambers. CE1 discussed w/counsel. In Court. Jury enters. Court makes inquiry re: CE 1 and then complies w/note. Jury steps aside and resumes deliberations. Court Exhibit #2 marked and discussed w/counsel. Jury enters jury room and discharges jury until 2–19–96 at 9:00 a.m. (pta) (Entered: 02/20/1996) |
|---|---|---|
| 02/23/1996 | 644 | Return of Subpoena in a criminal case by US Marshal as to Walter Diaz. Subpoena for Judith Mage to appear on 2/12/96, at 9 am in Binghamton Cthse. served via FAX on 2/7/96 by US Marshal. (fce) (Entered: 04/02/1996) |
| 02/23/1996 | 645 | Return of Service of Subpoena in a Criminal Case as to Walter Diaz . That Ferris Jacobs appear on 2/12/96, at 9 am at Binghamton Cthse. Served by US Marshal on Diane Wills, Ferris Jacobs' Supervisor, on 2/8/96, at 3:20 pm. (fce) (Entered: 04/02/1996) |
| 02/26/1996 | 599 | VOLUME 41 PHASE II TRAIL TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for dates of 2/16/96 [Pgs 7243 – 7354] (pta) (Entered: 02/26/1996) |
| 02/26/1996 | 600 | VOLUME 39 PHASE II JURY TRIAL TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for dates of 2/14/96 [Pgs 6835 – 7072] (pta) (Entered: 02/26/1996) |
| 02/26/1996 | 601 | VOLUME 40 PHASE II JURY TRIAL TRANSCRIPT filed in case as to Tyrone Walker, Walter Diaz for dates of 2/15/96 [Pgs 7073 – 7242] (pta) (Entered: 02/26/1996) |
| 02/26/1996 | | Phase II Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 03/07/1996) |
| 02/27/1996 | | Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 02/27/1996) |
| 02/27/1996 | | Phase II Jury trial as to Tyrone Walker, Walter Diaz held (pta) (Entered: 03/07/1996) |
| 02/28/1996 | 602 | SEALED DOCUMENT dd 2–28–96 (pta) (rjb, ). (Entered: 02/29/1996) |
| 02/28/1996 | 604 | Jury notes filed as to Tyrone Walker, Walter Diaz (pta) (Entered: 03/07/1996) |
| 02/28/1996 | 605 | PHASE II JURY SPECIAL FINDING as to Tyrone Walker (on 2/28/96 ) (pta) (see, ). (Entered: 03/07/1996) |
| 02/28/1996 | 606 | PHASE II JURY SPECIAL FINDING as to Walter Diaz (on 2/28/96 ) (pta) (Entered: 03/07/1996) |
| 02/28/1996 | 607 | SEALED DOCUMENT (pta) (rjb, ). (Entered: 03/07/1996) |
| 02/28/1996 | | Phase II Jury trial as to Tyrone Walker, Walter Diaz concluded (pta) (Entered: 03/07/1996) |
| 02/28/1996 | | DISMISSAL of Count(s) by the Jury Verdict as to Anthony Walker Terminated motions Counts Dismissed: (pta) (Entered: 08/16/1996) |
| 02/28/1996 | | DISMISSAL of Count(s) on Jury verdict as to Walter Diaz Terminated motions Counts Dismissed: Walter Diaz (2) count(s) 2s, 6s, 8s (pta) (Entered: 08/16/1996) |
| 03/01/1996 | 603 | LETTER REQUEST of AUSA George Yanthis dd 3/1/96 and ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, to Dismiss Material Witn ss Warrant as to GREGORY REDDICK ( Signed by Magistrate Judge Ralph W. Smith on 03.01.96 ) (wjg) (Entered: 03/01/1996) |
| 03/04/1996 | 608 | SEALED DOCUMENT as to Tyrone Walker, Walter Diaz (pta) (rjb, ). (Entered: 03/07/1996) |
| 03/04/1996 | 609 | SEALED DOCUMENT as to Tyrone Walker, Walter Diaz (pta) (rjb, ). (Entered: 03/07/1996) |
| 03/04/1996 | 610 | SEALED DOCUMENT as to Tyrone Walker, Walter Diaz (pta) (rjb, ). (Entered: 03/07/1996) |
| 03/04/1996 | | Deadline updated as to Tyrone Walker, set Sentencing for 1:00 4/26/96 for Tyrone Walker in Binghamton NY (pta) (Entered: 03/07/1996) |

| 03/04/1996 | | Deadline updated as to Walter Diaz, set Sentencing for 2:00 4/26/96 for Walter Diaz in Binghamton NY (pta) (Entered: 03/07/1996) |
|---|---|---|
| 03/04/1996 | 646 | CJA 24 as to Tyrone Walker Authorization to Pay Theresa J. Berical $ 3708.00 for Transcript Voucher # 5260601801 ( Signed by Chief Judge Thomas J. McAvoy ) (fce) (Entered: 04/03/1996) |
| 03/07/1996 | 611 | Minute entry as to Tyrone Walker, Walter Diaz, Anthony Walker : IN CHAMBERS CONFERENCE HELD 3–06–96 ALBANY NY: Appearances: US Probation Dept. by: Charles Bell. USPO Bell makes application for extension of 4–26–96 sentence date of all Defts – GRANTED. USPO Bell to seek stipulation from all counsel. Clerk directed to reschedule sentencings. (pta) (Entered: 03/08/1996) |
| 03/07/1996 | 612 | Court Exhibit #6 – SEALED (pta) (rjb, ). (Entered: 03/14/1996) |
| 03/07/1996 | 613 | Court Exhibit #7 – SEALED (pta) (rjb, ). (Entered: 03/14/1996) |
| 03/07/1996 | 614 | Court Exhibit #8 – SEALED (pta) (rjb, ). (Entered: 03/14/1996) |
| 03/07/1996 | 615 | Court Exhibit #9 – SEALED (pta) (rjb, ). (Entered: 03/14/1996) |
| 03/07/1996 | 616 | Court Exhibit #10 – SEALED (pta) (rjb, ). (Entered: 03/14/1996) |
| 03/07/1996 | 617 | Court Exhibit #11 – SEALED (pta) (rjb, ). (Entered: 03/14/1996) |
| 03/07/1996 | 618 | Court Exhibit #4 – Phase II (pta) (Entered: 03/14/1996) |
| 03/07/1996 | 619 | Court Exhibit #12 – Phase II (pta) (Entered: 03/14/1996) |
| 03/07/1996 | 620 | Court Exhibit #13 – Phase II (pta) (Entered: 03/14/1996) |
| 03/07/1996 | 621 | Court Exhibit #14 – Phase II (pta) (Entered: 03/14/1996) |
| 03/07/1996 | 622 | Court Exhibit #15 – Phase II (pta) (Entered: 03/14/1996) |
| 03/08/1996 | 623 | COURT MEMORANDUM NOTICE adjourning Pending Motions for 3–22–96 Motion Calendar and that all Post–Trial Motions will be returnable before Chief Judge McAvoy Motion Hearing, set for 10:00 a.m. on 4/8/96 as to: Anthony Walker, re: (552–1), (375–1), (219–1); Tyrone Walker, re: (538–1), (476–1), (375–1), (206–1); Walter Diaz, re: (476–1), (375–1), (206–1) in Albany NY ; (pta) (Entered: 03/14/1996) |
| 03/11/1996 | 624 | Exhibit list by USA as to Tyrone Walker, Walter Diaz received into evidence re: Sentencing Hearing / Phase II Jury Trial (pta) (Entered: 03/14/1996) |
| 03/11/1996 | 625 | Exhibit list by Tyrone Walker received into evidence re: Sentencing Hearing / Phase II Jury Trial (pta) (Entered: 03/14/1996) |
| 03/11/1996 | 626 | Exhibit list by Walter Diaz received into evidence re: Sentencing Hearing / Phase II Jury Trial (pta) (Entered: 03/14/1996) |
| 03/12/1996 | 627 | GUIDELINE ORDER as to Tyrone Walker ; Sentencing set for 2:00 p.m. on 6/28/96 in Binghamton NY ( Signed by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 03/14/1996) |
| 03/12/1996 | 628 | GUIDELINE ORDER as to Walter Diaz ; Sentencing set for 2:00 p.m. on 6/28/96 in Binghamton NY ( Signed by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 03/14/1996) |
| 03/13/1996 | 629 | COURT NOTICE of Hearing as to Anthony Walker :, reset Sentencing for 2:00 p.m. on 6/28/96 in Binghamton NY ; Signed by Deputy Clerk C.M. Ligas (pta) (Entered: 03/14/1996) |
| 03/14/1996 | 630 | LETTER by Atty Millus dd 3–13–96 on behalf of Tyrone Walker re: will not be filing any post–trial motions (pta) (Entered: 03/14/1996) |
| 03/15/1996 | 631 | PRO SE LETTER by Tyrone Walker dd 3–11–96 requesting return of property held by U.S. Marshal [forward to Chamber/CML] (pta) (Entered: 03/18/1996) |
| 03/19/1996 | | RETURNED Phase II/Penalty Phase Exhibits of deft Tryone Walker to Hinman, Howard Law Firm via carrier Tony Antos (cml) (Entered: 03/19/1996) |

| | | |
|---|---|---|
| 03/20/1996 | 632 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $33,665.76 Voucher #D019278, subvoucher #12. (Signed by Chief Judge Thomas J. McAvoy on 3/13/96) (lmp) (Entered: 03/20/1996) |
| 03/20/1996 | 633 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz, Amount: $30,471.34 Voucher #D019277, subvoucher #12. (Signed by Chief Judge Thomas J. McAvoy on 3/13/96) (lmp) (Entered: 03/20/1996) |
| 03/20/1996 | 634 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker, Amount: $38,047.25 Voucher #D019276, subvoucher #11. (Signed by Chief Judge Thomas J. McAvoy on 3/13/96) (lmp) (Entered: 03/20/1996) |
| 03/21/1996 | 635 | LETTER REQUEST by Atty Millus dd 3–20–96 for Court approval to copy Trial Transcript(s) for Tyrone Walker (pta) (Entered: 03/21/1996) |
| 03/25/1996 | 642 | Ex Parte request by Atty Orville on behalf of Deft Diaz 3/21/96 [request forwarded to TJM for consideration] (amt) (Entered: 04/02/1996) |
| 03/26/1996 | 636 | COURT NOTICE of Pending Motions returnable 4–08–96 MC will be taken on SUBMIT (pta) (Entered: 03/26/1996) |
| 03/27/1996 | 637 | CJA 31 as to Walter Diaz Authorization to Pay Dr. Edward J. Dougherty $ 14,200 for Expert/Other Services Voucher #D021203, subvoucher #5. (Signed by Chief Judge Thomas J. McAvoy on 3/13/96) (lmp) (Entered: 03/27/1996) |
| 03/27/1996 | 638 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 4,870.47 for Expert/Other Services Voucher # D002215, subvoucher #9. (Signed by Chief Judge Thomas J. McAvoy on 3/13/96) (lmp) (Entered: 03/27/1996) |
| 03/27/1996 | 643 | Ex Parte request by Atty Millus on behalf of Deft Walker dd 3/26/96 w/proposed order attached [copy of letter and proposed order forwarded to chambers/JG for consideration] (amt) (Entered: 04/02/1996) |
| 03/28/1996 | 639 | TRANSCRIPT JURY TRIAL VOLUME 42 filed in case as to Tyrone Walker, Walter Diaz for dates of 2/21/96 and 2/26/96 (Pgs 7355 – 7383) (pta) (Entered: 03/28/1996) |
| 03/28/1996 | 640 | TRANSCRIPT JURY TRIAL VOLUME 43 filed in case as to Tyrone Walker, Walter Diaz for dates of 2/27/96 (Pgs 7384 – 7519) (pta) (Entered: 03/28/1996) |
| 03/28/1996 | 641 | TRANSCRIPT JURY TRIAL VOLUME 44 filed in case as to Tyrone Walker, Walter Diaz for dates of 2/28/96 (Pgs 7520 – 7611) (pta) (Entered: 03/28/1996) |
| 04/03/1996 | 647 | LETTER ORDER as to Tyrone Walker denying [635–1] Atty Millus request for reimbursement to make copy of trial transcripts that Deft Tyrone Walker requested ( Signed by Chief Judge Thomas J. McAvoy on 4/02/96 ) (pta) (Entered: 04/04/1996) |
| 04/05/1996 | 648 | ORDER as to Tyrone Walker; that upon being presented with a completed Fact Witness Voucher, the US Marshal Service shall pay the witness fee and if applicable, mileage to each stated suppoenaed witness ( granting [643–1] ex parte remark (dd 4–05–96 Signed by Chief Judge Thomas J. McAvoy ) (pta) (Entered: 04/05/1996) |
| 04/09/1996 | 649 | Minute entry as to Anthony Walker : MOTION CALENDAR HELD 4–08–96 ALBANY NY: Appearances: Court Reporter T. Berical; J. Garry/LC; No Counsel. Deft Anthony WALKER Motion for New Trial [552–1] – TAKEN ON SUBMIT (pta) (Entered: 04/10/1996) |
| 04/10/1996 | 650 | CJA 20 Authorization to pay Thomas Saitta, Esq., for witness Roland Stackhouse, Amount: $ 997.50 Voucher #0599210 ( Signed by Chief Judge Thomas J. McAvoy on 3/19/96 ) (lmp) (Entered: 04/10/1996) |
| 04/10/1996 | 651 | CJA 20 Authorization to pay Edward Robinson, Esq., for witness Greg Reddick, Amount: $ 251.50 Voucher # 0599216 (Signed by Chief Judge Thomas J. McAvoy on 3/19/96) (lmp) (Entered: 04/10/1996) |
| 04/10/1996 | 652 | CJA 31 as to Tyrone Walker Authorization to Pay Stephen J. Novosedlik $ 5,269.30 for Expert/Other Services Voucher #D021213, sub–voucher #4. (Signed by Chief Judge Thomas J. McAvoy on 3/13/96) (lmp) (Entered: 04/10/1996) |
| 04/17/1996 | <u>657</u> | ORDER that witness, Greg Reddick reimburse the USA sum of $251.50 for legal representation payable to the Clerk of the Court within 60 days of this order AND that |

| | | |
|---|---|---|
| | | appointment of counsel of Edward F. Robinson, Esq. is terminated effective 2–06–96 ( Signed by Chief Judge Thomas J. McAvoy on 4/10/96 ) (pta) (jmb, ). (Entered: 04/19/1996) |
| 04/18/1996 | 653 | CJA 21 as to Tyrone Walker Authorization to Pay Alan M. Goldstein, Ph.D. $ 28,783 for Expert/Other Services Voucher # D004778 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 04/18/1996) |
| 04/18/1996 | 654 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 26,431.74 Voucher #D019275, subvoucher #12. ( Signed by Chief Judge Thomas J. McAvoy on 4/10/96 ) (lmp) (Entered: 04/18/1996) |
| 04/18/1996 | 655 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 21,626.72 Voucher #D019275, subvoucher #13. (Signed by Chief Judge Thomas J. McAvoy on 4/10/96) (lmp) (Entered: 04/18/1996) |
| 04/18/1996 | 656 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz , Amount: $ 30,684.92 Voucher # D019278, subvoucher #13. (Signed by Chief Judge Thomas J. McAvoy on 4/10/96) (lmp) (Entered: 04/18/1996) |
| 04/24/1996 | 658 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 5,930 Voucher # 0373737, subvoucher #5. ( Signed by Chief Judge Thomas J. McAvoy on 4/12/96 ) (lmp) (Entered: 04/24/1996) |
| 04/24/1996 | 659 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 4,320 Voucher # 0373737, subvoucher #6. ( Signed by Chief Judge Thomas J. McAvoy on 4/12/96 ) (lmp) (Entered: 04/24/1996) |
| 04/24/1996 | 660 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 4,952.50 Voucher # 0373737, subvoucher #7. ( Signed by Chief Judge Thomas J. McAvoy on 4/12/96 ) (lmp) (Entered: 04/24/1996) |
| 04/24/1996 | 661 | CJA 31 as to Tyrone Walker Authorization to Pay Hinman, Howard & Kattell $ 1,190 for Expert/Other Services Voucher # D021233, subvoucher #4. (Signed by Chief Judge Thomas J. McAvoy on 4/15/96) (lmp) (Entered: 04/24/1996) |
| 04/25/1996 | 666 | CJA 24 as to Tyrone Walker Authorization to Pay Theresa J. Berical, CSR, RPR $ 670.65 for Transcript Voucher # 5260702446 ( Signed by Chief Judge Thomas J. McAvoy on 4/1/96 ) (fce) (Entered: 05/08/1996) |
| 05/01/1996 | 662 | CJA 20 Authorization to pay Gregory Cholakis, Esq., for witness Todd LaTanzio, Amount: $ 1,585.70 Voucher #0711083 ( Signed by Chief Judge Thomas J. McAvoy on 4/13/96 ) (lmp) (Entered: 05/02/1996) |
| 05/01/1996 | 663 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker , Amount: $ 32,101.25 Voucher # D019276, subvoucher #12. ( Signed by Chief Judge Thomas J. McAvoy on 4/20/96 ) (lmp) (Entered: 05/02/1996) |
| 05/01/1996 | 664 | CJA 31 as to Walter Diaz Authorization to Pay Carl Coldberg $ 1,300.35 for Expert/Other Services Voucher # D002215, subvoucher #10. (Signed by Chief Judge Thomas J. McAvoy on 4/23/96) (lmp) (Entered: 05/02/1996) |
| 05/06/1996 | 665 | AFFIDAVIT by Cecelia Alfonso on behalf Walter Diaz Re: in support of voucher (pta) (Entered: 05/07/1996) |
| 05/08/1996 | 667 | CJA 31 as to Tyrone Walker Authorization to Pay Hinman, Howard & Kattell $ 901.25 for Expert/Other Services Voucher # D021233, subvoucher #5. (Signed by Chief Judge Thomas J. McAvoy on 4/25/96) (lmp) (Entered: 05/09/1996) |
| 05/08/1996 | 668 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 3,024.50 for Expert/Other Services Voucher #D002210, subvoucher #8. (Signed by Chief Judge Thomas J. McAvoy on 5/1/96) (lmp) (Entered: 05/09/1996) |
| 05/08/1996 | 669 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 13,103.61 for Expert/Other Services Voucher #D002210, subvoucher #9. (Signed by Chief Judge Thomas J. McAvoy on 5/1/96) (lmp) (Entered: 05/09/1996) |
| 05/08/1996 | 670 | CJA 31 as to Tyrone Walker Authorization to Pay Solomon M. Fulero, Ph.D., J.D. $ 500 for Expert/Other Services Voucher # D021221 ( Signed by Chief Judge Thomas J. |

| | | McAvoy ) (lmp) (Entered: 05/09/1996) |
|---|---|---|
| 05/09/1996 | 671 | PRO SE DEFT LETTER by Anthony Walker dd 5–06–96 re: objections to PSI (pta) (Entered: 05/09/1996) |
| 05/13/1996 | 672 | LETTER of David A. Ruhnke, Esq. on behalf of Tyrone Walker dd 5–10–96 requesting adjournment of sentencing from 6–28–96 to 7–12–96 (pta) (Entered: 05/13/1996) |
| 05/16/1996 | 675 | LETTER of Carl J. Herman, Esq. on behalf of Walter Diaz dd 5–14–96 re: no objection to adjournment of the 7–12–96 sentencing date (pta) (Entered: 05/24/1996) |
| 05/16/1996 | 676 | NOTICE OF PRESENTENCE REPORT / WAIVER FORM by Walter Diaz (pta) (Entered: 05/24/1996) |
| 05/17/1996 | 673 | COURT NOTICE: resetting/moving up Sentencing for 12:30 P.M. on 6/20/96 for Tyrone Walker in Binghamton, N.Y.; signed by CRD Ligas (cml) (Entered: 05/17/1996) |
| 05/17/1996 | 677 | COPY LETTER by Albert Millus, Esq. on behalf of Tyrone Walker to US Probation dd 5–15–96 (pta) (Entered: 05/24/1996) |
| 05/20/1996 | 674 | COURT NOTICE: resetting/moving up Sentencing for 12:30 P.M. on 6/17/96 for Tyrone Walker in Binghamton, N.Y.; signed by CRD Ligas (cml) (Entered: 05/20/1996) |
| 05/30/1996 | 678 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 420.08 for Expert/Other Services Voucher #D002210, subvoucher #10. (Signed by Chief Judge Thomas J. McAvoy on 5/9/96) (lmp) (Entered: 05/30/1996) |
| 05/30/1996 | 679 | COPY LETTER by Albert J. Millus, Esq. on behalf of Tyrone Walker to US Probation dd 5–29–96 (pta) (Entered: 05/30/1996) |
| 05/31/1996 | 680 | OBJECTION by USA to Presentence Investigation Report as to Tyrone Walker, Walter Diaz, Anthony Walker (pta) (Entered: 05/31/1996) |
| 06/03/1996 | 681 | OBJECTION by Walter Diaz to Presentence Investigation Report dd 5–29–96 w/attachment (pta) (Entered: 06/04/1996) |
| 06/03/1996 | 682 | OBJECTION by Tyrone Walker to Presentence Investigation Report dd 5–31–96 w/attachment (pta) (Entered: 06/04/1996) |
| 06/10/1996 | 683 | NOTICE OF PRESENTENCE REPORT / WAIVER FORM by Tyrone Walker and USA (pta) (Entered: 06/10/1996) |
| 06/11/1996 | 684 | COURT NOTICE resetting Sentencing for 12:30 P.M. on 7/22/96 for Tyrone Walker in Albany, N.Y.; signed by CRD Ligas (cml) (Entered: 06/11/1996) |
| 06/11/1996 | 685 | LETTER REQUEST by AUSA Lovric dd 6–11–96 on behalf of USA as to Sentencings of Defts Tyrone Walker, Walter Diaz, Anthony Walker to be scheduled for the same date [forward to Chambers/CML] (pta) (Entered: 06/11/1996) |
| 06/12/1996 | 686 | NOTICE OF PRESENTENCE REPORT / WAIVER FORM by Anthony Walker and USA (pta) (Entered: 06/12/1996) |
| 06/12/1996 | 687 | NOTICE OF PRESENTENCE REPORT / WAIVER FORM by Walter Diaz and USA (pta) (Entered: 06/12/1996) |
| 06/13/1996 | 688 | COURT NOTICE resetting Sentencings for 12:30 P.M. on 7/22/96 for Walter Diaz & Anthony Walker in Albany, N.Y.; signed by CRD Ligas (cml) (Entered: 06/13/1996) |
| 06/21/1996 | 689 | MEMORANDUM–DECISION–ORDER; as to Anthony Walker (3), denying post–trial motions under Fed. R. Crim. P. 29 and 33 [552–1] motion for New Trial ( Signed by Chief Judge Thomas J. McAvoy on 6/20/96 ) (pta) (jmb, ). (Entered: 06/26/1996) |
| 06/28/1996 | 690 | CJA 21 as to Anthony Walker Authorization to Pay Thomas Rushmer $ 10,422.72 for Expert/Other Services Voucher # 0201819 ( Signed by Chief Judge Thomas J. McAvoy ) (lmp) (Entered: 06/28/1996) |

| | | |
|---|---|---|
| 06/28/1996 | 691 | CJA 31 as to Walter Diaz Authorization to Pay Alfonso Associates $ 11,877.55 for Expert/Other Services Voucher # D002210, subvoucher #11. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 06/28/1996) |
| 07/12/1996 | 692 | LETTER by Albert J. Millus, Jr., Esq. on behalf of Tyrone Walker dd 7–12–96 pursuant Local Rule 32.1(b)(4) w/attachments (pta) Modified on 07/15/1996 (Entered: 07/15/1996) |
| 07/16/1996 | 693 | LETTER by Richard Allen dd 7–12–96 on behalf of Anthony Walker re: sentencing on 7–22–96 (pta) (Entered: 07/16/1996) |
| 07/17/1996 | 694 | LETTER RESPONSE by Miroslav Lovric, AUSA on behalf of USA as to Tyrone Walker, Walter Diaz, Anthony Walker's PSI objections raised in their letters dd 7–16–96 and 7–12–96 w/attachment (pta) (Entered: 07/17/1996) |
| 07/17/1996 | 695 | LETTER by Carl J. Herman, Esq. dd 7–16–96 re: Walter Diaz sentence (pta) Modified on 07/19/1996 (Entered: 07/17/1996) |
| 07/18/1996 | 696 | LETTER by Albert J. Millus, Esq. on behalf of Tyrone Walker dd 7–17–96 in response to AUSA Lovric's letter (pta) (Entered: 07/18/1996) |
| 07/22/1996 | | Sentencing held Tyrone Walker (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s (pta) (Entered: 07/26/1996) |
| 07/22/1996 | | Sentencing held Walter Diaz (2) count(s) 3s, 4s, 5s, 7s, 9s (pta) (Entered: 07/26/1996) |
| 07/22/1996 | | Sentencing held Anthony Walker (3) count(s) 1s, 3s, 4s, 5s (pta) (Entered: 07/26/1996) |
| 07/22/1996 | 706 | NOTICE OF APPEAL by Anthony Walker (3) count(s) 1s, 3s, 4s, 5s Appeal record due on 8/21/96 for Anthony Walker (pta) (Entered: 08/16/1996) |
| 07/22/1996 | 708 | NOTICE OF APPEAL by Walter Diaz (2) count(s) 3s, 4s, 5s, 7s, 9s Appeal record due on 8/21/96 for Walter Diaz (pta) (Entered: 08/16/1996) |
| 07/24/1996 | 698 | Minute entry as to Tyrone Walker SENTENCING HELD 7–22–96 ALBANY NY: Appearances: Court Reporter: T. Berical; Miroslav Lovric and Bernard Malone and Thomas Maroney, AUSAS for GOVT; Albert Millus and David Ruhnke for Tyrone WALKER; Charles Bell, US Probation. Deft sentenced on Cts 1–9 in S.I. (jury verdict) as Ct 1: life, Ct 2: life, Ct 3: life, Ct 4: life, Ct 5: 30 years, Ct 6 & 7: 5 years, Cts 8 & 9: 10 years. Cts 1 thru 5, 8 & 9 shall run concurrently. Cts 6 & 7 shall run concurrently with each other, but consecutively to Cts 1–5, 8 & 9. Total term of imprisonment is LIFE WITHOUT PAROLE + 5 YEARS. There is NO PAROLE. Total Special Assessment $450.00, due immediately. Deft REMANDED to custody US Marshal. Parties advised appeal rights. (pta) (Entered: 07/26/1996) |
| 07/24/1996 | 699 | Minute entry as to Walter Diaz SENTENCING HELD 7–22–96 ALBANY NY: Appearances: Court Reporter T. Berical; Miroslav Lovric, Bernard Malone and Thomas Maroney, AUSAS for GOVT; Peter Orville and Carl Herman for Walter DIAZ; Charles Bell, US Probation. Court DENIES application to remove enhancements. Role adjustment – Court DENIES application to remove enhancement. 3553(b) – downward departure Motion – DENIED. Deft sentenced on Cts 3,4,5,7 & 9 in S.I. (jury verdict) Deft imprisoned to term of: Ct 3: life, Ct 4: life, Ct 5: 30 years, Ct 7: 5 years, Ct 9: 10 years. Cts 3,4,5 & 9 shall run concurrent to each other. Ct 7 shall run consecutive to Cts 3,4,5, & 9. Total term of imprisonment is LIFE + 5 YEARS. NO PAROLE. Total Special Assessment $250.00, due immediately. Deft REMANDED to custody US Marshal. Parties advised appeal rights. Recommend sentence near NYC as possible. (pta) (Entered: 07/26/1996) |
| 07/24/1996 | 700 | Minute entry as to Anthony Walker SENTENCING HELD 7–22–96 ALBANY NY: Appearances: Court Reporter: T. Berical; Miroslav Lovric, Bernard Malone and Thomas Maroney, AUSAS for GOVT; Richard Allen for Tony WALKER; Charles Bell, US Probation. Court departs downward for reasons put on record, per 2a1.2 & adds 2 for role and finds total offense to be 35. Court makes findings. Deft sentenced on Cts 1 & 3–5 S.I. Deft committed to BOP to be imprisoned for term of: Ct 1: 262 months, Ct 3: 262 months, Ct 4:262 months, Ct 5: 262 months to be served concurrently . Total term is 262 months. Sentence to run concurrent with Cts 1,3, 5. There is NO PAROLE. Upon release, supervised release of 5 years on Cts 1,3 thru 5 to run concurrently w/conditions. Total Special Assessment $200.00. Parties advised |

| | | |
|---|---|---|
| | | appeal rights. (pta) (jmb, ). (Entered: 07/26/1996) |
| 07/25/1996 | 697 | CJA 31 as to Walter Diaz Authorization to Pay Adolphus Braithwaite $ 919.80 for Expert/Other Services Voucher #D002206, sub–voucher #8. (Signed by Chief Judge Thomas J. McAvoy on 7/11/96) (lmp) (Entered: 07/25/1996) |
| 07/30/1996 | 704 | NOTICE OF APPEAL by Tyrone Walker (1) count(s) 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s Appeal record due on 8/29/96 for Tyrone Walker (pta) (Entered: 08/15/1996) |
| 08/02/1996 | 701 | CJA 31 as to Tyrone Walker Authorization to Pay Solomon M. Fulero, Ph.D. $ 5928.48 for Expert/Other Services Voucher # #D021221, final voucher #2. (Signed by Chief Judge Thomas J. McAvoy on 4/25/96) (lmp) (Entered: 08/05/1996) |
| 08/12/1996 | 702 | LETTER of David A. Ruhnke, Esq. on behalf of Tyrone Walker for the Appeal dd 8–09–96 and request for copies (pta) (Entered: 08/15/1996) |
| 08/13/1996 | <u>703</u> | JUDGMENT Tyrone Walker (1) without parole count(s) 1s, 2s , 3s and count 4s is combined with count 1 to be imprisonment for term of LIFE ; on count 5s imprisonment for term of 30 years; on count(s) 6s–7s imprisonment for term of 5 years to run concurrently with each other but consecutively to all other counts; and count(s) 8s–9s imprisonment for term of 10 years. Counts 1,2,3,5 & 8 to run concurrent with each other. The Total Term of Imprisonment is LIEF and a consecutive 5 Year Term of Imprisonment. Total Special Assessment $450.00. ( Signed by Chief Judge Thomas J. McAvoy on 8/8/96 ) (pta) (nmk, ). (Entered: 08/15/1996) |
| 08/15/1996 | <u>705</u> | JUDGMENT Anthony Walker (3) count(s) 1s, 3s and 5s . Count 4 is combined with Count 1 for Imprisonment for term of 262 Months. The sentences for Counts 1,3 & 5 shall run concurrently with each other. The federal sentence shall also run concurrently with any state sentence the Deft is now serving; Supervised release term of 5 Years on Counts 1,3, & 5 to run concurrently; shall not to possess firearms; Total Special Assessment $200.00 due immediately. , Anthony Walker (3) count(s) 2, 6 , 7 –8 , 9s Deft found not guilty. ( Signed by Chief Judge Thomas J. McAvoy on 8/15/96 ) (pta) (jmb, ). (Entered: 08/16/1996) |
| 08/16/1996 | <u>707</u> | JUDGMENT Walter Diaz (2) count(s) 3s, 4s for Imprisonment for LIFE without parole; On count 5s Imprisonment for term of 30 years; On count 9s Imprisonment for term of 10 years. The terms of imprisonment for counts 3,4,5, & 9 shall run concurrently with each other. On count 7s Imprisonment for term of 5 years. The term of imprisonment shall run consecutively to the terms for counts 3,4,5, & 9. The total term of imprisonment is LIFE and an additional 5 years. Total Special Assessment $200.00, due immediately. As to count(s) 2s, 6s , 8s Jury Verdict Found not guilty. ( Signed by Chief Judge Thomas J. McAvoy on 8/14/96 ) (pta) (nmk, ). (Entered: 08/16/1996) |
| 08/16/1996 | | Notice of appeal and certified copy of docket as to Tyrone Walker, Walter Diaz, Anthony Walker to USCA: [704–1] appeal, [708–1] appeal, [706–1] appeal (pta) (Entered: 08/16/1996) |
| 08/28/1996 | 709 | CJA 30 Authorization to pay Peter A. Orville for defendant Walter Diaz, Amount: $ 25,003.75 Voucher # D019277, sub–voucher #13. ( Signed by Chief Judge Thomas J. McAvoy on 8/19/96 ) (lmp) (Entered: 08/28/1996) |
| 08/28/1996 | 710 | CJA 31 as to Tyrone Walker Authorization to Pay NCIA $14,162.66 for Expert/Other Services Voucher # D021223, sub–voucher #2 (final). (Signed by Chief Judge Thomas J. McAvoy on 6/27/96) (lmp) (Entered: 08/28/1996) |
| 08/30/1996 | 711 | Court of Appeals Scheduling Order, re: [704–1] appeal by Tyrone Walker, [708–1] appeal by Walter Diaz, [706–1] appeal by Anthony Walker ; Appeal record due on 9/12/96 (pta) (Entered: 09/04/1996) |
| 08/30/1996 | | USCA Case Number Re: [704–1] appeal by Tyrone Walker, [708–1] appeal by Walter Diaz, [706–1] appeal by Anthony Walker USCA NUMBER: 96–1544 (lead), 96–1545, 96–1546 (pta) (Entered: 09/06/1996) |
| 09/04/1996 | 716 | WRIT of Habeas Corpus ad Prosequendum executed as to Walter Diaz on 8/26/96 (cbm) (Entered: 09/23/1996) |

| 09/06/1996 | | Certified and transmitted Index to record on appeal to U.S. Court of Appeals as to Tyrone Walker, Walter Diaz, Anthony Walker : [704−1] appeal, [708−1] appeal, [706−1] appeal (pta) (Entered: 09/06/1996) |
|---|---|---|
| 09/09/1996 | 712 | TRANSCRIPT OF PROCEEDINGS (SENTENCING) filed in case as to Anthony Walker for dates of 7/22/96 (wjg) (Entered: 09/09/1996) |
| 09/09/1996 | 713 | TRANSCRIPT OF PROCEEDINGS (SENTENCING) filed in case as to Walter Diaz for dates of 7/22/96 (wjg) (Entered: 09/09/1996) |
| 09/13/1996 | 714 | Court of Appeals Scheduling Order #2 Lead Case 96−1544 re: [706−1] appeal by Anthony Walker ; Appeal record due on 10/4/96 and Jeremy Gutman, Esq. appointed counsel for Anthony Walker (pta) (Entered: 09/13/1996) |
| 09/13/1996 | 715 | NOTICE of CCA Receipt for Index to Record on Appeal #96−1544 received 9−10−96 (pta) (Entered: 09/19/1996) |
| 09/20/1996 | 717 | CJA 24 as to Anthony Walker Authorization to Pay Vicky Theleman $ 3794.25 for Transcript Voucher # 5261204276 ( Signed by Chief Judge Thomas J. McAvoy on 9/7/96 ) (cbm) (Entered: 09/24/1996) |
| 09/26/1996 | 718 | CJA 24 as to Walter Diaz Authorization to Pay Theresa Berical, RPR $ 9,515.75 for Transcript Voucher # 5261204417 ( Signed by Chief Judge Thomas J. McAvoy ) (cbm) (Entered: 09/27/1996) |
| 10/09/1996 | 719 | LETTER by Pro Se Anthony Walker re: if appeal was filed and requesting new counsel [CCA has appointed new counsel] (pta) (Entered: 10/10/1996) |
| 11/12/1996 | 720 | TRANSCRIPT filed in case as to Tyrone Walker of Sentencing before Chief Judge McAvoy for dates of 7/22/96 [Pgs 1−27] (pta) (Entered: 11/12/1996) |
| 11/20/1996 | 721 | ORDER; that the US Marshal Service shall pay the applicable witness fees for Mrs. Cyril LeDoux, Lieutenant Donald Sherwood and Renard Shorter ( Signed by Chief Judge Thomas J. McAvoy on 11/15/96 ) (pta) (jmb, ). (Entered: 11/22/1996) |
| 12/13/1996 | 722 | CJA 30 Authorization to pay Albert J. Millus Jr. for defendant Tyrone Walker , Amount: $ 6,971.16 Voucher # D019275, final voucher #14. ( Signed by Chief Judge Thomas J. McAvoy on 12/5/96 ) (lmp) (Entered: 12/13/1996) |
| 12/13/1996 | 723 | CJA 31 as to Walter Diaz Authorization to Pay Carl Colberg $ 3,605.87 for Expert/Other Services Voucher # D002215, final voucher #11. (Signed by Chief Judge Thomas J. McAvoy) (lmp) (Entered: 12/13/1996) |
| 12/19/1996 | 724 | CJA 24 as to Tyrone Walker Authorization to Pay Theresa J. Berical $ 78.00 for Transcript Voucher # 5270301199 ( Signed by Chief Judge Thomas J. McAvoy on 12/4/96 ) (fce) (Entered: 12/20/1996) |
| 12/30/1996 | 725 | CJA 30 Authorization to pay Carl J. Herman for defendant Walter Diaz, Amount: $9,507.71 Voucher #D019278, sub−voucher #14 (FINAL). (Signed by Chief Judge Thomas J. McAvoy on 10/9/96) (lmp) (Entered: 12/30/1996) |
| 01/16/1997 | 726 | CORRECTED TRANSCRIPT filed in case as to Tyrone Walker for proceeding held before Chied Judge McAvoy for dates of 7/22/96 [pgs 1 − 27] (pta) (Entered: 01/16/1997) |
| 01/29/1997 | 727 | CJA 30 Authorization to pay David A. Ruhnke for defendant Tyrone Walker, Amount: $ 5,073.98 Voucher # D019276 (FINAL). (Signed by Chief Judge Thomas J. McAvoy on 1/13/97) (lmp) (Entered: 01/29/1997) |
| 02/28/1997 | 728 | CJA 20 Authorization to pay Richard M. Allen for defendant Anthony Walker , Amount: $ 1108.75 Voucher # 0373737, sub−voucher #8 (FINAL). ( Signed by Chief Judge Thomas J. McAvoy on 1/13/97 ) (lmp) (Entered: 02/28/1997) |
| 05/08/1997 | 729 | PETITION by USA for Writ of Habeas Corpus Ad Testificandum of non party as to Tyrone Walker, Walter Diaz, Anthony Walker [merged from Misc 3247 action] (pta) (Entered: 05/08/1997) |
| 05/08/1997 | 730 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, for Writ of Habeas Corpus Ad Testificandum of non party ( Signed by Chief Judge Thomas J. McAvoy on 7/9/94 ) [merged from Misc 3247 action] (pta) (Entered: 05/08/1997) |

| 05/08/1997 | 731 | PETITION for a Writ of Habeas Corpus Ad Testificandum on non party by USA as to Tyrone Walker, Walter Diaz, Anthony Walker [merged from Misc 3247 action] (pta) (Entered: 05/08/1997) |
|---|---|---|
| 05/08/1997 | 732 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, for Writ of Habeas Corpus Ad Testificandum on non party ( Signed by Chief Judge Thomas J. McAvoy on 7/09/94 ) [merged from Misc 3247 action] (pta) (Entered: 05/08/1997) |
| 05/08/1997 | 733 | PETITION by USA for a Writ of Habeas Corpus Ad Testificandum on a non party as to Tyrone Walker, Walter Diaz, Anthony Walker [merged from Misc 3247 action] (pta) (Entered: 05/08/1997) |
| 05/08/1997 | 734 | ORDER as to Tyrone Walker, Walter Diaz, Anthony Walker, for Writ of Habeas Corpus Ad Testificandum on a non party ( Signed by Chief Judge Thomas J. McAvoy on 7/13/94 ) [merged from Misc 3274 action] (pta) (Entered: 05/08/1997) |
| 06/12/1997 | 735 | PRO SE LETTER REQUEST by Tyrone Walker dd 5–29–97 for permission to file a pro se supplemental brief and for copy of penalty phase verdict minutes at no cost [forward to Chambers/CML] (pta) (Entered: 06/13/1997) |
| 06/23/1997 | 736 | NOTICE of CCA Receipt of the Index to Record on Appeal (Entries #1 to 735) received 6–19–97 (pta) (Entered: 06/23/1997) |
| 07/25/1997 | 737 | LETTER by Pro Se Tyrone Walker dd 7–18–97 in follow up to his June 1997 letter to the Court (pta) (Entered: 07/25/1997) |
| 08/15/1997 | 738 | COURT LETTER of CRD Ligas to appeal counsel Barry Fallick dtd 8/15/97 re: deft Tyrone Walker's [735–1] & [737–1] transcript requests (cml) (Entered: 08/15/1997) |
| 04/02/1998 | 739 | Arrest WARRANT Returned Executed (for material witness Gregory Reddick) in case as to Tyrone Walker, Walter Diaz, Anthony Walker on 2/8/96 (wjg) (Entered: 04/06/1998) |
| 05/14/1998 | | USCA Case Number as to Tyrone Walker, Walter Diaz, Anthony Walker Re: [704–1] appeal USCA Number: 96–1546 (pta) (Entered: 05/14/1998) |
| 06/29/1998 | 742 | MOTION by Tyrone Walker for New Trial , Hearing set for 10:00 8/28/98 for Tyrone Walker in Binghamton (fce) (Entered: 07/17/1998) |
| 06/30/1998 | 740 | COURT NOTICE dtd 6/30/98 as to Anthony Walker: setting Re–Sentencing for 12:30 9/17/98 for Anthony Walker in Albany , N.Y. (cml) (Entered: 06/30/1998) |
| 06/30/1998 | 741 | JUDGMENT OF USCA (certified copy) as to Tyrone Walker, Walter Diaz, Anthony Walker Re: [704–1] appeal, [708–1] appeal, [706–1] appeal Judgments of the District Court are affirmed in part, vacated in part, and Remanded for further proceedings in accordance with the opinion – issued dd 6–19–98 (pta) (Entered: 06/30/1998) |
| 07/17/1998 | 743 | NOTICE of Hearing as to Tyrone Walker :, Motion Hearing set for 10:00 8/28/98 as to: Tyrone Walker, re: (742–1) Motion for new trial in Binghamton ; Signed by Deputy Clerk J. Leonard (fce) (Entered: 07/17/1998) |
| 08/14/1998 | 744 | RESPONSE by USA to [742–1] motion for New Trial (fce) (Entered: 08/17/1998) |
| 08/18/1998 | 745 | COURT NOTICE to all counsel dd 8/18/98 advising that the pending [742–1] motion by Deft Tyrone Walker has been adjourned until 9/25/98 at 10:00am in Binghamton [served] – response papers filed 8–14–98 (amt) Modified on 08/24/1998 (Entered: 08/19/1998) |
| 08/24/1998 | 746 | LETTER by AUSA Lovric dd 8–24–98 on behalf of USA as to Tyrone Walker's Motion for New Trial and error in Court Docket and Requests that the motion be reinstated for the 8–28–98 Motion Calendar [forward to Chambers] – AUSA advised motion will remain on 9–28–98 MC per Chambers (pta) Modified on 08/25/1998 (Entered: 08/24/1998) |
| 08/24/1998 | 747 | PRO SE Tyrone Walker Application for extension of time to file reply brief re: Motion for New Trial and adjournment of the 8–28–98 Motion Calendar [forward to Chambers/AW] (pta) (Entered: 08/24/1998) |
| 08/24/1998 | 748 | COURT LETTER/ORDER as to Tyrone Walker denying deft's [747–1] request for (90) ext/time to file reply brief to motion/new trial; (signed by Chief Judge Thomas J. |

| | | |
|---|---|---|
| | | McAvoy dtd 8/24/98) (cml) (Entered: 08/24/1998) |
| 08/31/1998 | 749 | Minute entry as to Tyrone Walker MOTION HEARING HELD 8–28–98 BINGHAMTON NY: Appearances: Court Reporter E. McDonough; No Counsel. Deft Tyrone Walker (01) Motion for New Trial [742–1] – ADJOURNED TO 9–25–98 (pta) (Entered: 09/01/1998) |
| 08/31/1998 | 751 | Letter by Tyrone Walker requesting leave to file a reply brief re: Deft's motion for a new trial [granted per TJM's previous order filed 9/1/98] (amt) (Entered: 09/03/1998) |
| 09/01/1998 | 750 | COURT LETTER/ORDER as to Tyrone Walker, Reply Response set 9/11/98 re: deft Tyrone Walker's [742–1] motion for New Trial ( Signed by Chief Judge Thomas J. McAvoy on 9/01/98 ) (cml) (Entered: 09/01/1998) |
| 09/14/1998 | 752 | REPLY by Tyrone Walker to response to [742–1] motion for New Trial [due 9–11–98] (pta) (Entered: 09/14/1998) |
| 09/15/1998 | 754 | COURT NOTICE of Pending Motions by Deft Tyrone Walker for New Trial [742–1] scheduled for 9–25–98 Motion Calendar will be taken on SUBMIT (pta) (Entered: 09/18/1998) |
| 09/17/1998 | 753 | COURT NOTICE dtd 9/17/98 as to Anthony Walker: resetting Sentencing for 11:30 A.M. on 10/2/98 for Anthony Walker in Albany , N.Y. (cml) (Entered: 09/17/1998) |
| 09/25/1998 | 755 | Minute entry MOTION CALENDAR HELD 9–25–98 IN BINGHAMTON NY as to Tyrone Walker : Appearances: Court Reporter V. Theleman; A. Reiss/LC; No Counsel. Deft Tyrone Walker (01) Motion for New Trial [742–1] – TAKEN ON SUBMIT (pta) (Entered: 10/01/1998) |
| 10/06/1998 | | Sentencing held Anthony Walker (3) count(s) 1s, 3s, 4s, 5s (pta) (Entered: 10/07/1998) |
| 10/06/1998 | <u>756</u> | Minute entry as to Anthony Walker RE–SENTENCING HELD 10–02–98 ALBANY NY: Appearances: Court Reporter T. Berical; Miroslav Lovric AUSA for GOVT; Jeremy Gutman for DEFT. Judge resentences Deft in accordance with 2nd Circuit mandate. Deft sentenced on Cts 1,3,4,5 of SI to BOP term of imprisonment of 240 Months on each Cts 1,3,4,5 to run concurrently w/any state sentence now serving and w/credit for state time. Conviction on Ct 4 is VACATED. Upon release, Supervised release term of 5 Years on Cts 1,3,4,5 to run concurrently w/conditions. Special conditions to participate in drug/alcohol abuse evaluation/treatment. Total Special Assessment $150.00. Parties advised appeal rights. Court will recommend to BOP: Otisville, Ft Dix or as near to NYC as possible. 12:30–12:45 p.m. (pta) (jmb, ). (Entered: 10/07/1998) |
| 10/19/1998 | <u>757</u> | AMENDED JUDGMENT: Anthony Walker (3) count(s) 1s , 3s , 4s , 5s . Imprisonment for term of 240 Months on Counts 1,3 & 5. Count 4 is vacated. The sentence for Cts 1,3,5 shall run concurrently with each other. The federal sentence shall also run concurrently with any state sentence the Deft is now serving. The Court recommendation to BOP that Deft be committed to Otisville NY, Fort Dix NJ or any other facility close to NY City as possible. Supervised release term of 5 Years on Counts 1,3, & 5 to run concurrently; shall not to possess firearms; Special condition Deft shall participate in abuse treatment program and testing and not to possess firearms. Total Special Assessment $150.00. Deft has been found not guilty on Cts 2,6,7,8 & 9. ( Signed by Chief Judge Thomas J. McAvoy on 10/16/98 ) (pta) (jmb, ). (Entered: 10/19/1998) |
| 10/30/1998 | 758 | MEMORANDUM–DECISION–ORDER as to Tyrone Walker [742–1] motion for New Trial is DENIED (dd 10–30–98 Signed by Chief Judge Thomas J. McAvoy on 10/30/98 ) (pta) (Entered: 10/30/1998) |
| 12/31/1998 | <u>759</u> | ORDER as to Walter Diaz that $250.00 special assessment is hereby remitted (Signed by Chief Judge Thomas J. McAvoy on 12/29/98) (cml) (jmb, ). (Entered: 12/31/1998) |
| 03/10/1999 | 760 | Pro se NOTICE OF APPEAL by Tyrone Walker from MDO entered 10/30/99, which denied a new trial (counts 1s, 2s, 3s, 4s, 5s, 6s–7s, 8s–9s) (cbm) Modified on 12/12/2002 (Entered: 12/12/2002) |
| 03/10/1999 | | PRO SE Notice of appeal and certified copy of docket as to Tyrone Walker to USCA: [760–1] appeal (pta) (Entered: 03/10/1999) |

| 03/10/1999 | 761 | NOTICE of Incomplete Notice of Appeal filed by Tyrone Walker re: insufficient number of copies and cannot appeal on behalf of Co–Defts without their signatures (pta) (Entered: 03/10/1999) |
| 03/10/1999 | | Certified and transmitted Index to the record on appeal to U.S. Court of Appeals as to Tyrone Walker, Pro Se w/Documents #715 thru #761 ONLY : [760–1] appeal (pta) (Entered: 03/10/1999) |
| 03/29/1999 | 762 | NOTICE of Receipt of Index to the Record on Appeal as to Tyrone Walker (amt) (Entered: 04/02/1999) |
| 04/05/1999 | 763 | PRO SE MOTION by Anthony Walker to Vacate under 28 U.S.C. 2255 Civil Action 3:99–cv–505 (TJM) (pta) (Entered: 04/06/1999) |
| 04/27/1999 | | RECEIPT for Payment of special assessment paid by Anthony Walker AMOUNT $ 25.00 Receipt # 42505 (mfd) (Entered: 05/11/1999) |
| 07/09/1999 | | RECEIPT for Payment of special assessment paid by Anthony Walker AMOUNT $ 25.00 Receipt # 42805 (mfd) (Entered: 07/13/1999) |
| 10/12/1999 | | RECEIPT for Payment of special assessment paid by Anthony Walker AMOUNT $ 25.00 Receipt # 45149 (mfd) (Entered: 11/05/1999) |
| 01/10/2000 | 764 | Court of Appeals Scheduling Order #1, re: [760–1] appeal by Tyrone Walker ; Appeal record due on 1/25/00 (pta) (Entered: 01/11/2000) |
| 01/13/2000 | | Certified and transmitted record on appeal to U.S. Court of Appeals as to Tyrone Walker : [760–1] appeal (fce) Modified on 01/13/2000 (Entered: 01/13/2000) |
| 01/18/2000 | | RECEIPT for Payment of special assessment paid by Anthony Walker AMOUNT $ 40.00 Receipt # 46546 (mfd) (Entered: 01/19/2000) |
| 02/07/2000 | | USCA Case Number as to Tyrone Walker Re: [760–1] appeal USCA Number: 99–1139 (sfp) (Entered: 02/07/2000) |
| 02/07/2000 | 765 | NOTICE of cca receipt of Index to Record on appeal as to Tyrone Walker recv'd 1/18/00 (sfp) (Entered: 02/07/2000) |
| 02/22/2000 | 766 | DECISION AND ORDER; as to Anthony Walker denying [763–1] motion to Vacate under 28 U.S.C. 2255 ( Signed by Chief Judge Thomas J. McAvoy on 2/19/00 ) (pta) (Entered: 04/10/2000) |
| 07/17/2000 | | RECEIPT for Payment of special assessment paid by Anthony Walker AMOUNT $ 25.00 Receipt # 48412 (mfd) (Entered: 07/26/2000) |
| 08/02/2000 | 767 | Letter to the Court by Walter Diaz dd 7/28/00 re: being transferred to custody of BOP [copy forwarded to chambers/CML] (amt) (Entered: 08/02/2000) |
| 08/08/2000 | 768 | PRO SE DEFT MOTION by Walter Diaz to Vacate under 28 U.S.C. 2255 in Civil Action 3:00–cv–1197 TJM (pta) (Entered: 08/08/2000) |
| 09/07/2000 | 769 | DIAZ – COURT LETTER of CRD Ligas to Walter Diaz dtd 9/07/00 advising that Court declines to take any action on deft's [767–1] request to transfer custody to BOP (cml) (Entered: 09/07/2000) |
| 10/16/2000 | | RECEIPT for Payment of special assessment paid by Anthony Walker AMOUNT $ 10.00 Receipt # 50355 (mfd) (Entered: 10/26/2000) |
| 12/08/2000 | | USCA Case Number as to Tyrone Walker Re: [760–1] appeal USCA Number: 99–1139 (pta) (Entered: 12/08/2000) |
| 12/08/2000 | 770 | MANDATE JUDGMENT OF USCA (certified copy) as to Tyrone Walker Re: [760–1] appeal – that Govt request summary affirmance of the District Court order denying the motion for re–trial – Motion GRANTED affirming judgment/order (pta) (Entered: 12/08/2000) |
| 01/12/2001 | | Record on appeal returned from U.S. Court of Appeals Doc. 716 to 761 (except 757): [760–1] appeal by Tyrone Walker, [704–1] appeal by Tyrone Walker, [708–1] appeal by Walter Diaz, [706–1] appeal by Anthony Walker (pta) Modified on 01/17/2001 (Entered: 01/16/2001) |

| 03/01/2001 | | Record on appeal returned from U.S. Court of Appeals: [760−1] appeal by Tyrone Walker, [704−1] appeal by Tyrone Walker, [708−1] appeal by Walter Diaz, [706−1] appeal by Anthony Walker (amt) (Entered: 03/01/2001) |
|---|---|---|
| 03/12/2001 | 771 | MOTION by Walter Diaz to Vacate under 28 U.S.C. 2255 [Civil Case 3:01−cv−350] (pta) (Entered: 03/14/2001) |
| 07/31/2001 | 772 | MEMORANDUM−DECISION AND ORDER as to Walter Diaz denying [771−1] motion to Vacate under 28 U.S.C. 2255 ( Signed by Judge Thomas J. McAvoy on 7/30/01 ) (pta) (Entered: 03/25/2002) |
| 03/17/2003 | 773 | PRO SE DEFT MOTION by Anthony Walker for downward departure under 5G1.3 , Hearing set by the Clerk for 10:00 a.m. on 4/25/03 before Hon. Thomas J. McAvoy in Binghamton , Response deadline 4/11/03 for USA [served USA] (pta) Modified on 03/18/2003 (Entered: 03/18/2003) |
| 03/17/2003 | 774 | NOTICE of placing Pro Se Deft Motion by Anthony Walker before Hon. Thomas J. McAvoy on 4−25−03 at 10:00 a.m.. in Binghamton NY; Response papers due no later than 4−11−03. Motion will be taken on SUBMIT and no appearances will be required. (pta) (Entered: 03/18/2003) |
| 04/11/2003 | 775 | RESPONSE by USA as to Anthony Walker in opposition to [773−1] motion for downward departure under 5G1.3 (fce) (Entered: 04/14/2003) |
| 04/17/2003 | 776 | Court NOTICE to counsel dd 4/17/03 advising that the pending motions for 4/25/03 are on submit basis, no appearances necessary; as to Anthony Walker (sfp) (Entered: 04/17/2003) |
| 04/25/2003 | | Motion hearing held as to Anthony Walker re: Deft's [773−1] motion for downward departure under 5G1.3 (cml) (Entered: 04/25/2003) |
| 04/25/2003 | 777 | A. WALKER (03) − Minute entry as to Anthony Walker: MOTION CALENDAR held 4/25/03 in Binghamton, NY: APP: None; CR/CRD: None; LC/DM. Deft Anthony Walker's [773−1] motion for downward departure under USSG 5G1.3 − TAKEN ON SUBMIT. (cml) (Entered: 04/25/2003) |
| 06/30/2003 | 778 | DECISION AND ORDER; as to Anthony Walker denying [773−1] motion for downward departure under 5G1.3 ( Signed by Judge Thomas J. McAvoy on 6/27/03 ) (pta) (Entered: 06/30/2003) |
| 09/07/2004 | 779 | NOTICE of Change of Address by Pro Se Anthony Walker and regarding his motion filed 3−18−04 [Clerk mailed Mr. Walker a copy of the Decision ] (pta, ) (Entered: 09/08/2004) |
| 09/26/2006 | | **Federal Records Center storage location information: Accession 021−02−0240 Boxes 1 thru 7 of 10, Location K 34−26−03−4 (pta )** (Entered: 09/26/2006) |
| 08/28/2007 | 780 | COURT RESPONDING NOTICE of CRD Ligas to deft Walter Diaz dtd 8/28/07 advising deft that none of his federal charges fall under the Juvenile Justice & Delinquency Prevention Act (cml) [CRD traditionally served non−ECF party] (Entered: 08/28/2007) |
| 01/26/2009 | 781 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 for Anthony Walker (3) by Anthony Walker. New address noted and added to the docket. # 1 Exhibits) (mnm) (Entered: 01/27/2009) |
| 01/28/2009 | | TEXT COURT NOTICE − Setting Govt Response deadline no later than February 27, 2009 as to Anthony Walker's 781 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 (pta ) (Entered: 01/28/2009) |
| 01/28/2009 | | Set Deadlines − as to Anthony Walker's 781 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 for Anthony Walker (3); Govt Response to Motion due no later than 2/27/2009 (pta ) (Entered: 01/28/2009) |
| 02/27/2009 | 782 | MEMORANDUM OF LAW *Government's Response to defendant Anthony Walker's 3582(c) motion* (Lovric, Miroslav) (Entered: 02/27/2009) |
| 02/27/2009 | 783 | SEALED DOCUMENT − EXHIBIT 1 to 782 maintained in Clerk's Office and not available for electronic viewing (pta ) (amt, ). (Entered: 02/27/2009) |

| 04/17/2009 | 784 | DECISION AND ORDER;denying 781 Motion to Reduce Sentence re Crack Cocaine Offense – 18:3582 as to Anthony Walker (3). Signed by Senior Judge Thomas J. McAvoy on 4/17/2009. (pta ) (Entered: 04/17/2009) |
| 04/17/2009 | | CLERK served by regular mail upon Anthony Walker a copy of Order 784 (pta ) (Entered: 04/17/2009) |
| 07/28/2017 | 785 | Letter from Tyrone Walker requesting copy of trial exhibit (dpk) (Entered: 07/31/2017) |
| 08/01/2017 | 786 | WALKER (01) – COURT LETTER to Deft Tyrone Walker dtd 8/01/2017 in response to deft's 785 Letter Request for copy of penalty phase trial exhibit (cml) [ CRD traditionally served upon non–NEF deft @ NYSDOC Upstate Correctional facility ] (Entered: 08/01/2017) |
| 08/23/2017 | 787 | Letter Requesting to be released from probation filed by Anthony Walker. (sfp, ) (Entered: 08/24/2017) |
| 10/03/2017 | 788 | A. WALKER (03) – ENDORSED ORDER as to Anthony Walker DENYING deft's 787 Letter Request for early termination of supervised release supervision; Signed by Sr. District Judge Thomas J. McAvoy dtd 10/03/2017 (cml) [ CRD traditionally served via regular mail upon non–NEF deft @ 11025 160th St., Jamaica, NY 11433 address ] (Entered: 10/03/2017) |
| 02/18/2021 | 789 | Letter from Tyrone Walker requesting retrieval of FRC documents. {Clerk mailed a letter to the Defendant regarding the cost of retrieving documents} (pjh, ) (Entered: 02/19/2021) |
| 03/24/2021 | 790 | Letter from Walter Diaz, Pro Se requesting forms to file a Motion for Reduction of Sentence. {Clerk sent forms to defendant via regular mail} (pjh, ) (Entered: 03/25/2021) |
| 09/10/2021 | 791 | MOTION to Appoint Counsel by Walter Diaz, Pro Se. {Defendant also requested a sentencing transcript, Clerk mailed a letter to the defendant regarding the fees to obtain the transcript from the FRC} (pjh, ) (Entered: 09/10/2021) |
| 09/16/2021 | 792 | TEXT ORDER denying the 791 Motion for Appointment Counsel by Walter Diaz with leave to renew, once the Defendant has filed a preliminary application for a reduction in sentence. Authorized by Senior Judge Thomas J. McAvoy on 9/16/2021.(Copy served upon Deft Diaz via regular mail)(amt) (Entered: 09/16/2021) |
| 02/01/2024 | 793 | NOTICE OF ATTORNEY APPEARANCE: Yonatan Even appearing for Walter Diaz (Even, Yonatan) (Entered: 02/01/2024) |
| 02/01/2024 | 794 | Letter from Yonatan Even as to Walter Diaz requesting to exceed page limit (Even, Yonatan) (Entered: 02/01/2024) |
| 02/02/2024 | | TEXT NOTICE OF FILING DEFICIENCY as to Walter Diaz re the 793 Notice of Attorney Appearance by Attorney Yonatan Even. **NOTICE IS HEREBY GIVEN** to correct the following: The Notice of Appearance filed by counsel does not include the required continuing education certification pursuant to NDNY Criminal Local Rule 44.2. Counsel is directed to file an Amended Notice of Appearance within 3 days of this notice.<br><br>Notice of Filing Deficiency Deadline 2/7/2024 (ztc) (Entered: 02/02/2024) |
| 02/02/2024 | 795 | TEXT ORDER granting the 794 Letter from Yonatan Even requesting to exceed page limit. Authorized by Senior Judge Thomas J. McAvoy on 2/2/2024.(amt) (Entered: 02/02/2024) |
| 02/02/2024 | 796 | NOTICE OF ATTORNEY APPEARANCE: Jonathan S. Reiner appearing for USA as substituted counsel for Attorney all prior Assistant U.S. Attorneys (Reiner, Jonathan) (Entered: 02/02/2024) |
| 02/05/2024 | 797 | NOTICE OF ATTORNEY APPEARANCE: M. Brent Byars appearing for Walter Diaz with/for Attorney: Yonatan Even (co–counsel) (Byars, M. Brent) (Entered: 02/05/2024) |

| | | |
|---|---|---|
| 02/05/2024 | 798 | NOTICE OF ATTORNEY APPEARANCE: Yonatan Even appearing for Walter Diaz with/for Attorney: M. Brent Byars (co–counsel) (Even, Yonatan) (Entered: 02/05/2024) |
| 02/08/2024 | 799 | MOTION for Compassionate Release by Walter Diaz. Motion returnable before Judge McAvoy. (Attachments: # 1 Memorandum of Law in Support of Motion for Compassionate Release, # 2 Declaration of M. Brent Byars, # 3 Exhibit(s) 1 – Expert Report of Carmeta Albarus, # 4 Exhibit(s) 2 – Expert Report of Elizabeth Loebman, # 5 Exhibit(s) 3A – Letter from Walter Diaz, # 6 Exhibit(s) 3B – Letter from Milagros Canales, # 7 Exhibit(s) 3C – Letter from Pascasio Canales, # 8 Exhibit(s) 3D – Letter from Anthony Walker, # 9 Exhibit(s) 3E – Letter from Judy Mage, # 10 Exhibit(s) 3F – Letter from Jeremy Mage, # 11 Exhibit(s) 3G – Letter from Eliot Lopez, # 12 Exhibit(s) 3H – Letter from Peter Orville, # 13 Exhibit(s) 4 – Ellenville Central School District Records (Excerpt), # 14 Exhibit(s) 5 – High School Equivalency Diploma Tr., # 15 Exhibit(s) 6 – Trial Tr. 1 (Excerpt), # 16 Exhibit(s) 7 – Trial Tr. 7 (Excerpt), # 17 Exhibit(s) 8 – Trial Tr. 8 (Excerpt), # 18 Exhibit(s) 9 – Trial Tr. 9 (Excerpt), # 19 Exhibit(s) 10 – Trial Tr. 15 (Excerpt), # 20 Exhibit(s) 11 – Trial Tr. 19 (Excerpt), # 21 Exhibit(s) 12 – Trial Tr. 22 (Excerpt), # 22 Exhibit(s) 13 – Trial Tr. 37 (Excerpt), # 23 Exhibit(s) 14 – Trial Tr. 38 (Excerpt), # 24 Exhibit(s) 15 – W. Diaz Special Findings Packet, # 25 Exhibit(s) 16 – Presentence Investigation Report, # 26 Exhibit(s) 17 – Sentencing Tr., # 27 Exhibit(s) 18 – Memorandum Decision and Order Denying Section 2255 Petition, # 28 Exhibit(s) 19 – Intentionally Left Blank, # 29 Exhibit(s) 20 – Inmate Status Report of Parole Board Appearance, # 30 Exhibit(s) 21 – Letters and Essays from W. Diaz, # 31 Exhibit(s) 22 – Life on the Outside: Returning Home After Incarceration, # 32 Exhibit(s) 23 – Use of Force Report, # 33 Exhibit(s) 24 – Photographs of Injuries, # 34 Exhibit(s) 25 – Grievance Letter, # 35 Exhibit(s) 26 – Article III Hearing Disposition, # 36 Exhibit(s) 27 – No Bill Memo, # 37 Exhibit(s) 28 – Grand Jury Dismissal Letter, # 38 Exhibit(s) 29 – Article 78 Petition, # 39 Exhibit(s) 30 – Intentionally Left Blank, # 40 Exhibit(s) 31 – Article 78 Memorandum and Judgment of the Third Judicial Department, # 41 Exhibit(s) 32 – Barlow–Harper Deposition Tr. (Excerpt), # 42 Exhibit(s) 33 – Blandar Deposition Tr. (Excerpt), # 43 Exhibit(s) 34 – Kruger Deposition Tr. (Excerpt), # 44 Exhibit(s) 35 – Myers Deposition Tr. (Excerpt), # 45 Exhibit(s) 36 – 09/18/2014 Diaz Deposition Tr. (Excerpt), # 46 Exhibit(s) 37 – Stipulation of Withdrawal of Appeal, # 47 Exhibit(s) 38 – 02/23/2016 Diaz Deposition Tr. (Excerpt), # 48 Exhibit(s) 39 – 02/23/2017 Diaz Deposition Tr. (Excerpt), # 49 Exhibit(s) 40 – Defs. RFA Response (Excerpt), # 50 Exhibit(s) 41 – State Parole Board Decision, # 51 Exhibit(s) 42 – UNICOR Work Evaluation, # 52 Exhibit(s) 43 – Diaz v. Artus Stipulation and Order of Settlement and Discontinuance, # 53 Exhibit(s) 44 – Federal Activity Records, # 54 Exhibit(s) 45 – Federal Disciplinary and FSA Recidivism Risk Records, # 55 Exhibit(s) 46 – State Disciplinary Record, # 56 Exhibit(s) 47 – State Activity Record, # 57 Exhibit(s) 48 – Denial Letter from S. Withers, # 58 Exhibit(s) 49 – W. Diaz Notice to Seek Death Penalty, # 59 Exhibit(s) 50 – T. Walker Notice to Seek Death Penalty, # 60 Exhibit(s) 51 – Article 78 Order Granting Leave to Appeal, # 61 Exhibit(s) 52 – Video Interview of Judy Mage)(Even, Yonatan) (Entered: 02/08/2024) |
| 02/08/2024 | 800 | NOTICE *of Conventional Filing for Exhibit 52 (ECF No. [799–61])* by Walter Diaz re 799 MOTION for Compassionate Release by Walter Diaz. Motion returnable before Judge McAvoy. (Even, Yonatan) (Entered: 02/08/2024) |
| 02/08/2024 | 801 | MOTION to Seal ("Application to Seal Exhibits Related to Motion for Compassionate Release") re 799 MOTION for Compassionate Release by Walter Diaz. Motion returnable before Judge McAvoy. by Walter Diaz. Motion returnable before Judge McAvoy. (Even, Yonatan) (Entered: 02/08/2024) |
| 02/12/2024 | 802 | Digital Media – Exhibit 52 to the 799 Motion for Compassionate Release filed by Walter Diaz received in the Binghamton Clerk's Office. Not available for public viewing. (amt) (Entered: 02/14/2024) |
| 03/04/2024 | 803 | TEXT ORDER granting the 801 Motion to file documents under seal as to Walter Diaz. Authorized by Senior Judge Thomas J. McAvoy on 3/4/2024.(amt) (Entered: 03/04/2024) |
| 03/04/2024 | 804 | SEALED DOCUMENTS in support of the 801 Motion to Seal – maintained in Clerk's Office and not available for electronic viewing (Attachments: # 1 Exhibit – School Records, # 2 Exhibit – PSR, # 3 Exhibit – Photos) (amt) (Entered: 03/04/2024) |

| 03/04/2024 | 805 | SEALED DOCUMENTS in Support of the 799 Motion by Defendant Diaz – maintained in Clerk's Office and not available for electronic viewing (Attachments: # 1 Ex. 3B, Letter from Milagros Canales, # 2 Ex. 3F, Letter from Jeremy Mage, # 3 Ex. 5, High School Equivalency Diploma Transcript, # 4 Ex. 6, Excerpts from Trial Transcript Volume 1, # 5 Ex. 9, Excerpts from Trial Transcript Volume 9, # 6 Ex. 10, Excerpts from Trial Transcript Volume 15, # 7 Ex. 12, Excerpts from Trial Transcript Volume 22, # 8 Ex. 13, Excerpts from Trial Transcript Volume 37, # 9 Ex. 14, Excerpts from Trial Transcript Volume 38, # 10 Ex. 20, Inmate Status Report of Parole Board Appearance, # 11 Ex. 21, Letters and Essays from W. Diaz, # 12 Ex. 23, Use of Force Report, # 13 Ex. 25, Grievance Letter, # 14 Ex. 26, Article III Hearing Disposition, # 15 Ex. 28, Grand Jury Dismissal Letter, # 16 Ex. 29, Article 78 Petition, # 17 Ex. 41, State Parole Board Decision, # 18 Ex. 44, Federal Activity Records, # 19 Ex. 46, State Disciplinary Record, # 20 Ex. 47, State Activity Record) (amt) (Entered: 03/04/2024) |
| 03/04/2024 | 806 | TEXT ORDER directing the Government to file a response to the 799 MOTION for Compassionate Release filed by Walter Diaz. Response to Motion due by 3/18/2024. Authorized by Senior Judge Thomas J. McAvoy on 3/4/2024. (amt) (Entered: 03/04/2024) |
| 03/06/2024 | 807 | MOTION for Extension of Time to File Response/Reply by Walter Diaz. (Even, Yonatan) (Entered: 03/06/2024) |
| 03/06/2024 | 808 | MOTION for Extension of Time to File Response/Reply by Walter Diaz. (Byars, M. Brent) (Entered: 03/06/2024) |
| 03/07/2024 | 809 | RESPONSE in Support by USA as to Walter Diaz re 808 MOTION for Extension of Time to File Response/Reply by Walter Diaz., 807 MOTION for Extension of Time to File Response/Reply by Walter Diaz. (Reiner, Jonathan) (Entered: 03/07/2024) |
| 03/07/2024 | 810 | TEXT ORDER granting the 807 and 808 Requests for a 15–day Extension of Time to comply w/ Local Rule 44.2(a). Authorized by Senior Judge Thomas J. McAvoy on 3/7/2024.(amt) (Entered: 03/07/2024) |
| 03/18/2024 | 811 | RESPONSE in Opposition by USA as to Walter Diaz re 799 MOTION for Compassionate Release by Walter Diaz. Motion returnable before Judge McAvoy. (Attachments: # 1 Declaration Declaration of Jonathan S. Reiner, # 2 Exhibit(s) 1 – Transcript (1996.01.22), # 3 Exhibit(s) 2 – Transcript (1996.02.16), # 4 Exhibit(s) 3 – JSIN data)(Reiner, Jonathan) (Entered: 03/18/2024) |
| 03/19/2024 | 812 | Letter from Yonatan Even as to Walter Diaz requesting Permission to File a 15–page Reply to the Government's Response in Opposition to Motion for Compassionate Release (Even, Yonatan) (Entered: 03/19/2024) |
| 03/20/2024 | 813 | TEXT ORDER granting the 812 Letter from Yonatan Even requesting Permission to File a Reply to the 799 Motion and for such reply to exceed the page limitation, not to exceed 15 pages. Reply to Response to Motion due by 4/1/2024. Authorized by Senior Judge Thomas J. McAvoy on 3/20/2024.(amt) (Entered: 03/20/2024) |
| 03/27/2024 | 814 | Letter from Yonatan Even as to Walter Diaz requesting Extension of Time to File a Reply (Even, Yonatan) (Entered: 03/27/2024) |
| 03/28/2024 | 815 | TEXT ORDER granting the 814 Letter requesting an Extension of Time to File a Reply to the 799 MOTION. Reply to Response to Motion due by 4/5/2024. Authorized by Senior Judge Thomas J. McAvoy on 3/28/2024.(amt) (Entered: 03/28/2024) |
| 04/05/2024 | 816 | REPLY TO RESPONSE to Motion by Walter Diaz re 799 MOTION for Compassionate Release by Walter Diaz. Motion returnable before Judge McAvoy. (Even, Yonatan) (Entered: 04/05/2024) |
| 04/08/2024 | 817 | MOTION to Strike *portions of Walter Diaz Reply (816) to the Opposition (811) to his Motion for Compassionate Release (799)* by USA as to Walter Diaz. Response to Motion due by 4/29/2024. Reply to Response to Motion due by 5/6/2024 (Attachments: # 1 Memorandum of Law)(Reiner, Jonathan) (Entered: 04/08/2024) |
| 04/11/2024 | 818 | RESPONSE in Opposition by Walter Diaz re 817 MOTION to Strike *portions of Walter Diaz Reply (816) to the Opposition (811) to his Motion for Compassionate Release (799)* by USA as to Walter Diaz. (Even, Yonatan) (Entered: 04/11/2024) |

| 04/17/2024 | 819 | REPLY TO RESPONSE to Motion by USA as to Walter Diaz re 817 MOTION to Strike *portions of Walter Diaz Reply (816) to the Opposition (811) to his Motion for Compassionate Release (799)* by USA as to Walter Diaz. (Reiner, Jonathan) (Entered: 04/17/2024) |
|---|---|---|
| 06/12/2024 | 820 | NOTICE *of Change of Address* by Walter Diaz (Even, Yonatan) (Entered: 06/12/2024) |
| 08/26/2024 | 821 | TEXT ORDER REASSIGNING CASE as to Tyrone Walker, Walter Diaz, Anthony Walker: Senior Judge Thomas J. McAvoy no longer assigned to case. Case reassigned to Judge David N. Hurd for all further proceedings. Authorized by Chief Judge Brenda K. Sannes on 8/26/2024. (amt) (Entered: 08/26/2024) |
| 09/18/2024 | 822 | ORDER granting 799 Motion as to Walter Diaz (2): it is ORDERED that Defendant's § 3582(c) motion is GRANTED in part and denied in part; the Government's motion to strike is DENIED; the Judgment (Dkt. No. 707) is AMENDED to reduce the sentence on Counts 3 and 4 to 360 months; the sentence on all other counts shall remain the same; the sentence of five years on Count 7 shall be served consecutively to all other sentences; defendant shall receive credit for time served on his state convictions; all other terms of the Judgment remain the same. The Clerk of the Court is directed to terminate the pending motions and enter an amended judgment accordingly. IT IS SO ORDERED. Signed by Judge David N. Hurd on 9/18/2024.(Copy served via regular mail on Defendant)(sbb) (Entered: 09/18/2024) |
| 09/20/2024 | 823 | AMENDED JUDGMENT as to Walter Diaz (2), Count(s) 1s, Dismissed on motion of the Government.; Count(s) 2s, 6s, 8s, Found not guilty.; Count(s) 3s, 4s, 5s, 7s, 9s, Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions. No term of supervised release is imposed. Special Assessment: $250.00. Signed by Judge David N. Hurd on 9/20/2024. (ptm) (Entered: 09/20/2024) |
| 09/23/2024 | 824 | AMENDED STATEMENT OF REASONS [LODGED] as to Walter Diaz **[This document has been electronically lodged with the Court and is viewable by ONLY the attorney for the government, the attorney for the defendant, and the presiding judge. It is not a filed document, therefore is not available for public inspection. Any further distribution or dissemination is prohibited.]** (amt) (Entered: 09/23/2024) |
| 10/01/2024 | 825 | MOTION for Reconsideration re 822 Order on Motion for Miscellaneous Relief,,, 823 Amended Judgment,, by USA as to Walter Diaz. Response to Motion due by 10/22/2024. Reply to Response to Motion due by 10/29/2024 (Attachments: # 1 Memorandum of Law)(Reiner, Jonathan) (Entered: 10/01/2024) |
| 10/03/2024 | 826 | Letter filed by Tyrone Walker, Pro Se, requesting bond information. (kck) (Entered: 10/03/2024) |
| 10/03/2024 | 827 | REPLY LETTER as to Tyrone Walker: Court's response to the # 826 Letter filed by Defendant Tyrone Walker as to the request for bond information. (kck) Modified on 10/3/2024 by Clerk to note that copy has been served upon Defendant via Regular Mail (kck). (Entered: 10/03/2024) |
| 10/04/2024 | 828 | RESPONSE in Opposition by Walter Diaz re 825 MOTION for Reconsideration re 822 Order on Motion for Miscellaneous Relief,,, 823 Amended Judgment,, by USA as to Walter Diaz. (Even, Yonatan) (Entered: 10/04/2024) |
| 10/08/2024 | 829 | REPLY TO RESPONSE to Motion by USA as to Walter Diaz re 825 MOTION for Reconsideration re 822 Order on Motion for Miscellaneous Relief,,, 823 Amended Judgment,, by USA as to Walter Diaz. (Reiner, Jonathan) (Entered: 10/08/2024) |
| 10/16/2024 | 830 | ORDER: it is ORDERED that the Government's motion for partial reconsideration (Dkt. No. 825 ) is DENIED. IT IS SO ORDERED.Signed by Judge David N. Hurd on 10/16/2024.(Copy of Order served via regular mail on Defendant Walter Diaz)(sbb) (Entered: 10/16/2024) |
| 10/17/2024 | 831 | MOTION for Clarification by Walter Diaz. Motion returnable before Judge Hurd. (Attachments: # 1 Proposed Order/Judgment, # 2 Memorandum of Law in Support of |

| | | |
|---|---|---|
| | | Motion for Clarification, # <u>3</u> Declaration of M. Brent Byars, # <u>4</u> Exhibit(s) 1 – Email from BOP Designation and Sentence Computation Center, # <u>5</u> Exhibit(s) 2 – BOP Program Statement # 5160.05, # <u>6</u> Exhibit(s) 3 – Public Information Inmate Data, # <u>7</u> Exhibit(s) 4 – Statement from BOP to Walter Diaz, # <u>8</u> Exhibit(s) 5 – 10/10/2024 Letter from Yonatan Even, # <u>9</u> Exhibit(s) 6 – 10/1/2024 Letter from Yonatan Even, # <u>10</u> Exhibit(s) 7 – BOP Change Notice to PS # 5880.28)(Even, Yonatan) (Entered: 10/17/2024) |
| 10/17/2024 | <u>832</u> | NOTICE OF APPEAL by USA as to Walter Diaz re <u>822</u> Order on Motion for Miscellaneous Relief,,, <u>823</u> Amended Judgment,, No fee paid. (Reiner, Jonathan) (Entered: 10/17/2024) |
| 10/17/2024 | 833 | TEXT ORDER SETTING MOTION BRIEFING SCHEDULE as to Walter Diaz (2): Pursuant to the Order of Hon. David N. Hurd, USDJ, the response and reply deadlines as to <u>831</u> MOTION for Clarification by Walter Diaz are hereby set as follows: The Government shall file a response the motion no later than 5:00pm on Friday November 15, 2024, and the Defendant shall file a reply, if any, no later than Friday December 13, 2024 at 5:00pm. (Response to Motion due by 11/15/2024; Reply to Response to Motion due by 12/13/2024) So Ordered by Judge David N. Hurd on 10/17/2024. (ptm) (Entered: 10/17/2024) |
| 10/17/2024 | <u>834</u> | ELECTRONIC NOTICE AND CERTIFICATION as to Walter Diaz sent to US Court of Appeals re <u>832</u> Notice of Appeal – Order on Motion/Amended Judgment. {Clerk notes that this file was transferred to the FRC on 9/26/2006. Accession 021–02–0240 Boxes 1 thru 7 of 10, Location K 34–26–03–04} (kck) (Entered: 10/17/2024) |
| 10/29/2024 | <u>835</u> | Mail Returned as Undeliverable re <u>830</u> Order on Motion for Reconsideration sent to Walter Diaz at Allenwood US Penitentiary, PO Box 3000, White Deer, PA 17887 (tll) (Entered: 10/29/2024) |
| 11/15/2024 | <u>836</u> | RESPONSE in Opposition by USA as to Walter Diaz re <u>831</u> MOTION for Clarification by Walter Diaz. Motion returnable before Judge Hurd. (Reiner, Jonathan) (Entered: 11/15/2024) |
| 12/03/2024 | <u>837</u> | Letter from Tyrone Walker about a Non–Negotiable Private Agreement. (ham) (Entered: 12/04/2024) |
| 12/13/2024 | <u>838</u> | REPLY TO RESPONSE to Motion by Walter Diaz re <u>831</u> MOTION for Clarification by Walter Diaz. Motion returnable before Judge Hurd. (Even, Yonatan) (Entered: 12/13/2024) |
| 02/25/2025 | <u>839</u> | NOTICE OF ATTORNEY APPEARANCE: Ming–Toy Taylor appearing for Walter Diaz with/for Attorney: Yonatan Even, M. Brent Byars *(co–counsel)* (Taylor, Ming–Toy) (Entered: 02/25/2025) |
| 04/15/2025 | <u>840</u> | ORDER of USCA (certified copy) as to Walter Diaz re <u>832</u> Notice of Appeal – Final Judgment. Upon due consideration, it is hereby ORDERED that the Appellee's motion is GRANTED and the action is REMANDED to the district court for resolution of Appellee's motion for clarification. In accordance with United States v. Jacobson, 15 F.3d 19, 22 (2d Cir. 1994), the mandate shall issue forthwith. Jurisdiction over the appeal will be automatically restored to this Court, without the need for a new notice of appeal, upon notification to the Clerk of Court within thirty (30) days of the district courts decision. We defer decision on the Governments motion to stay the briefing schedule. (tll) (Entered: 04/15/2025) |
| 04/15/2025 | <u>841</u> | MANDATE of USCA as to Walter Diaz re <u>832</u> Notice of Appeal – Final Judgment filed by USA. Upon due consideration, it is hereby ORDERED that the Appellee's motion is GRANTED and the action is REMANDED to the district court for resolution of Appellee's motion for clarification. In accordance with United States v. Jacobson, 15 F.3d 19, 22 (2d Cir. 1994), the mandate shall issue forthwith. Jurisdiction over the appeal will be automatically restored to this Court, without the need for a new notice of appeal, upon notification to the Clerk of Court within thirty (30) days of the district court's decision. We defer decision on the Governments motion to stay the briefing schedule. (tll) (Entered: 04/15/2025) |
| 04/15/2025 | 842 | USCA Case Number as to Walter Diaz 24–2778 for <u>832</u> Notice of Appeal – Final Judgment filed by USA. (tll) (Entered: 04/15/2025) |

| | | |
|---|---|---|
| 06/10/2025 | <u>843</u> | ORDER GRANTING CLARIFICATION OF SENTENCE REDUCTION as to Walter Diaz: Granting <u>831</u> MOTION for Clarification by Walter Diaz. ORDERED that 1. Defendant's motion for clarification (Dkt. No. <u>831</u> ) is GRANTED; and 2. The Clerk of the Court is directed to enter an Amended Judgment consistent with the terms of this Order and terminate the pending motion. Signed by Senior Judge David N. Hurd on 6/10/2025. (ptm) (Entered: 06/10/2025) |
| 06/10/2025 | <u>844</u> | AMENDED JUDGMENT as to Walter Diaz (2), Count(s) 1s, Dismissed on motion of the Government.; Count(s) 2s, 6s, 8s, Found not guilty.; Count(s) 3s, 4s, 5s, 7s, 9s. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions. The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00. The court makes the following recommendations to the Bureau of Prisons: That the state prisons where Mr. Diaz has been imprisoned since July 24, 1996 be designated as the places of confinement for the service of Mr. Diaz's federal sentence. Signed by Senior Judge David N. Hurd on 6/10/2025. (ptm) (Entered: 06/10/2025) |
| 06/11/2025 | <u>845</u> | SECOND AMENDED STATEMENT OF REASONS [LODGED] as to Walter Diaz **[This document has been electronically lodged with the Court and is viewable by ONLY the attorney for the defendant, the attorney for the defendant, and the presiding judge. It is not a filed document, therefore is not available for public inspection. Any further distribution or dissemination is prohibited.]** (see) (Entered: 06/11/2025) |
| 06/11/2025 | <u>846</u> | AMENDED JUDGMENT as to Walter Diaz (2), Count(s) 1s, Dismissed on motion of the Government.; Count(s) 2s, 6s, 8s, Found not guilty.; Count(s) 3s, 4s, 5s, 7s, 9s. Defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 35 years, which consists of 30 years on Counts 3, 4, and 5; 5 years on Count 7; and 10 years on Count 9. All counts shall run concurrently, except for Count 7, which shall run consecutively. The defendant shall receive credit for time served on his state convictions. The total term of imprisonment is adjusted pursuant to Section 5G1.3(b) of the Sentencing Guidelines for Mr. Diaz's prior state incarceration on related offenses between February 23, 1993 and July 24, 1996, that will not be credited by the Bureau of Prisons. The adjusted sentence is 31 years and 7 months. Said federal sentence to run concurrently with the state sentence Mr. Diaz received for related offenses following his arrest in February 1993. No term of supervised release is imposed. Special Assessment: $250.00. The court makes the following recommendations to the Bureau of Prisons: That the state prisons where Mr. Diaz has been imprisoned since July 24, 1996 be designated as the places of confinement for the service of Mr. Diaz's federal sentence. Signed by Senior Judge David N. Hurd on 6/11/2025. (ptm) (Entered: 06/11/2025) |
| 06/11/2025 | <u>847</u> | THIRD AMENDED STATEMENT OF REASONS [LODGED] as to Walter Diaz **[This document has been electronically lodged with the Court and is viewable by ONLY the attorney for the government, the attorney for the defendant, and the presiding judge. It is not a filed document, therefore is not available for public inspection. Any further distribution or dissemination is prohibited.]** (see) (Entered: 06/11/2025) |
| 06/24/2025 | <u>848</u> | MOTION Emergency Stay of Sentencing Reduction Order (dkt. 822) and Clarification Order (dkt. 843) by USA as to Walter Diaz. Motion returnable before Judge Hurd. (Attachments: # <u>1</u> Memorandum of Law, # <u>2</u> Proposed Order/Judgment)(Reiner, Jonathan) (Entered: 06/24/2025) |
| 06/25/2025 | <u>849</u> | Letter from AUSA Jonathan Reiner as to Walter Diaz informing the Court of Defendant's release and requesting the issuance of an arrest warrant (Reiner, Jonathan) (Entered: 06/25/2025) |

| 06/25/2025 | 850 | RESPONSE in Opposition by Walter Diaz re 848 MOTION Emergency Stay of Sentencing Reduction Order (dkt. 822) and Clarification Order (dkt. 843) by USA as to Walter Diaz. Motion returnable before Judge Hurd. (Attachments: # 1 Exhibit(s) A – Certificate of Release and Parole Board Decision Notice, # 2 Exhibit(s) B – Declaration of M. Taylor)(Even, Yonatan) (Entered: 06/25/2025) |
|---|---|---|
| 06/27/2025 | 851 | ORDER DENYING EMERGENCY MOTION TO STAY as to Walter Diaz (2) : Denying 848 MOTION Emergency Stay of Sentencing Reduction Order (dkt. 822) and Clarification Order (dkt. 843) by USA as to Walter Diaz. ORDERED that 1. The Government's motion to stay Diaz's release (Dkt. No. 848) is DENIED; and 2. The Government's request for an arrest warrant (Dkt. No. 848) is DENIED. The Clerk of the Court is directed to terminate the pending motion. IT IS SO ORDERED. Signed by Senior Judge David N. Hurd on 6/27/2025. (ptm) (Entered: 06/27/2025) |
| 06/27/2025 | 852 | NOTICE OF APPEAL by USA as to Walter Diaz re 843 Order on Motion for Miscellaneous Relief, 846 Amended Judgment,,,,, No fee paid. (Reiner, Jonathan) (Entered: 06/27/2025) |